**UNITED STATES BANKRUPTCY COURT**

**NORTHERN CALIFORNIA**

| | |
|---|---|
| **In re** | **Chapter 11** |
| **Shift Technologies, Inc., et al.,** | **Case No 23-30687** |
| **Debtors.** | **(Jointly Administered)** |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Shift Technologies, Inc.**

**Case No: 23-30687**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   AIRBASE | DISBURSEMENT ACCOUN | | $6,194 |
| **4. Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**

    Add lines 2 through 4. Copy the total to line 80.

    | $6,194 |
    |---|

# Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6. **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

   7.1 _____ _____

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

   8.1 _____ _____

9. **Total of Part 2**
   Add lines 7 through 8. Copy the total to line 81.

   _____

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10. **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|

11. Accounts receivable

    11a. 90 days old or less:          _____ - _____ = _____

    11b. Over 90 days old:             _____ - _____ = _____

    11c. All accounts receivable:      _____ - _____ = _____

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 4 of 51

---

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

   ☑ No. Go to Part 5.

   ☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

   14.1 _____   _____   _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:

   15.1 _____   _____   _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

   16.1 _____   _____   _____

17. **Total of Part 4**

   Add lines 14 through 16. Copy the total to line 83.                    _____

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|-----------------------------------|

19.  **Raw materials**

19.1 _____   _____   _____   _____   _____

20.  **Work in progress**

20.1 _____   _____   _____   _____   _____

21.  **Finished goods, including goods held for resale**

21.1 _____   _____   _____   _____   _____

22.  **Other Inventory or supplies**

22.1 _____   _____   _____   _____   _____

23.  **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Case: 23-30687     Doc# 182     Filed: 11/22/23     Entered: 11/22/23 14:57:05     Page 6 of 51

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**        **Farming and fishing-related assets (other than titled motor vehicles and land)**

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

    ☑ No. Go to Part 7.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.                                 _____

34. **Is the debtor a member of an agricultural cooperative?**

    ☐ No

    ☐ Yes. Is any of the debtor's property stored at the cooperative?

        ☐ No

        ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

    ☐ No

    ☐ Yes.        Book Value _____        Valuation method _____        Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

    ☐ No

    ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|--------------------------------------------------------|------------------------------------------|-------------------------------------|
| 39. **Office furniture** | | | |
| 39.1 | | | |
| 40. **Office fixtures** | | | |
| 40.1 | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | |
| 42. **Collectibles** | | | |
| 42.1 | | | |

43. **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 8 of 51

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|------------------------------------------|-------------------------------------|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.  **Watercraft, trailers, motors, and related accessories**
     Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

51.  **Total of Part 8**

     Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

54. **Does the debtor own or lease any real property?**

    ☑ No. Go to Part 10.

    ☐ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

    55.1 _____  _____  _____  _____  _____

56. **Total of Part 9**

    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☐ No

    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

**59.  Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  PATENT - SYSTEM AND METHOD FOR MANAGING ON-DEMAND TEST DRIVES | | UNKNOWN | Undetermined |
| 60.2  PATENT - SYSTEM AND METHOD FOR MANAGING ON-DEMAND TEST DRIVES | | UNKNOWN | Undetermined |
| 60.3  PATENT - SYSTEM AND METHOD FOR VEHICLE PRICING | | UNKNOWN | Undetermined |
| 60.4  TRADEMARK - CHANGE THE WAY YOU THINK ABOUT USED CARS | | UNKNOWN | Undetermined |
| 60.5  TRADEMARK - IF YOU KNOW, YOU SHIFT | | UNKNOWN | Undetermined |
| 60.3  TRADEMARK - SHIFT | | UNKNOWN | Undetermined |
| 60.7  TRADEMARK - USED CARS HAVE NEVER FELT SO NEW | | UNKNOWN | Undetermined |
| 60.3  TRADEMARK - USED HAS NEVER FELT SO NEW | | UNKNOWN | Undetermined |
| 60.3  TRADEMARK - WHEN YOU KNOW, YOU SHIFT | | UNKNOWN | Undetermined |
| **61.  Internet domain names and websites** | | | |
| 61.1 | | | |
| **62.  Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64.  Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| **65.  Goodwill** | | | |
| 65.1 | | | |

# Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

66. **Total of Part 10**

    Add lines 60 through 65. Copy the total to line 89.

    **Undetermined**

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☑ No

    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☑ No

    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

70.   **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.   **Notes receivable**
       Description (include name of obligor)

71.1 _____     _____

72.   **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

| | |
|---|---|
| 72.1   2022 Arizona State NOL Carryover (Tax year: 2022) | $1,865,966 |
| 72.2   2022 California State NOL Carryover (Tax year: 2022) | $545,610,575 |
| 72.3   2022 Colorado State NOL Carryover (Tax year: 2022) | $1,955,596 |
| 72.4   2022 Connecticut State NOL Carryover (Tax year: 2022) | $105,849 |
| 72.5   2022 District of Columbia State NOL Carryover (Tax year: 2022) | $20,886 |
| 72.6   2022 Federal NOL Carryover (Tax year: 2022) | $131,777 |
| 72.7   2022 Idaho State NOL Carryover (Tax year: 2022) | $214,382 |
| 72.8   2022 Illinois State NOL Carryover (Tax year: 2022) | $14,557,438 |

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

| | |
|---|---|
| 72.9  2022 Massachusetts State NOL Carryover (Tax year: 2022) | $91,894 |
| 72.10  2022 Michigan State NOL Carryover (Tax year: 2022) | $93,103 |
| 72.11  2022 New Jersey State NOL Carryover (Tax year: 2022) | $11,175,383 |
| 72.12  2022 New Mexico State NOL Carryover (Tax year: 2022) | $120,591 |
| 72.13  2022 New York State NOL Carryover (Tax year: 2022) | $166,910 |
| 72.14  2022 Oregon State NOL Carryover (Tax year: 2022) | $34,797,656 |
| 72.15  2022 Oregon, Multnomah County (No Portland) NOL Carryover (Tax year: 2022) | $8,793,053 |
| 72.16  2022 Oregon, Multnomah County (Portland) NOL Carryover (Tax year: 2022) | $20,649,222 |
| 72.17  2022 Oregon, Portland Metro Tax NOL Carryover (Tax year: 2022) | $18,349,767 |
| 72.18  2022 Utah State NOL Carryover (Tax year: 2022) | $492,852 |

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

**72.**   **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

     72.19   2022 Wisconsin State NOL Carryover                                $41,047
            (Tax year: 2022)

**73.**   **Interests in insurance policies or annuities**

     73.1

**74.**   **Causes of action against third parties (whether or not a lawsuit has been filed)**

     74.1   HB Funding / Batsakis                                            Undetermined

          *Nature of claim: Litigation*
          *Amount requested: Not Available*

     74.2   Shift v. Paul V. Blanco                                        Undetermined

          *Nature of claim: Lawsuit re: Security Deposit*
          *Amount requested: Not Available*

**75.**   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

     75.1

**76.**   **Trusts, equitable or future interests in property**

     76.1

**77.**   **Other property of any kind not already listed Examples: Season tickets, country club membership**
       Examples: Season tickets, country club membership

     77.1

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

78. **Total of Part 11**

    Add lines 71 through 77. Copy the total to line 90.

    | $659,233,948 |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $6,194 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $0 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. Real property. Copy line 56, Part 9. | | $0 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $659,233,948 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $659,240,142 | b.. $0 | |

| | |
|---|---|
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | **$659,240,142** |

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Liens** | | | | | | | | | |
| **2.1** ALLY FINANCIAL<br>PO BOX 650300<br>DALLAS, TX 76265 | ☐ | ☐ | ☑ | DATE: 12/2/2021<br><br>PROPERTY DESCRIPTION: UCC LIEN 20219778490; FILED 12/2/2021 | ☐ | ☑ | ☐ | $0 | |
| **2.2** APPLE FINANCIAL SERVICES POWERED BY DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | ☐ | ☐ | ☐ | DATE: 12/1/2020<br><br>PROPERTY DESCRIPTION: UCC LIEN 20208385447; FILED 12/1/2020 | ☐ | ☑ | ☐ | $0 | |

Liens Total: **$0**

## Schedule D: Creditors Who Have Claims Secured by Property

<u>**Amount of Claim**</u>

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                        **$0**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**     **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 20 of 51

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

- ☐ No. Go to Part 2.
- ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.1** CORPORATION SERVICE COMPANY (CSC)<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.2** CSC LOGIC, INC.<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.3** KENTUCKY STATE TREASURER<br>KY DEPT OF REVENUE<br>FRANKFORT, KY 40620-0021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | **Taxing Authorities Total:** | | | | | **$0** | **$0** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | | |
| --- | --- | --- |
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$0** | **$0** |

Case: 23-30687　　Doc# 182　　Filed: 11/22/23　　Entered: 11/22/23 14:57:05　　Page 22 of 51

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Sublease Security Deposit

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4** PALLETIZED LLC<br>12480 NW 25TH ST<br>SUITE 115<br>MIAMI, FL 33182 | 2/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Miami Sublease Security Deposit | ☐ | $0 |

|  | Sublease Security Deposit Total: | $0 |
| --- | --- | --- |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1** OLASENI REID<br>C/O LITTLER MENDELSON P.C.<br>101 2ND ST<br>SUITE 1000<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2** ORTEGA<br>C/O TURK & ASSOCIATES, PC<br>ATTN: SALIM N TURK<br>2945 TOWNSGATE RD, STE 200<br>WESTLAKE VILLAGE, CA 91361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.3** STIFEL, NICOLAUS & CO, INC.<br>C/O GORDON & REES LLP<br>ATTN: MARK A BECKMAN<br>1 BATTERY PARK PLZ, 23RD FL<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| | | | | | **Litigation Total:** | | **UNDETERMINED** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Total: All Creditors with NONPRIORITY Unsecured Claims | $0 |
|---|---|

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 25 of 51

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
| --- | --- |

4.  **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |
| **4. 1**  NONE | | |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 26 of
51

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | **Total of claim amounts** |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $0 |
| 5b. **Total claims from Part 2** | 5b.   **+** | $0 |
| 5c. **Total of Parts 1 and 2** | 5c. | $0 |
| Lines 5a + 5b = 5c. | | |

# Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 1   SAN FRANSISCO HQ LEASE | 12/31/2023 | RP-100004 | ☐ | 290 DIVISION STREET, LLC | 365 PACHECO ST<br>SAN FRANCISCO, CA 94116 |
| 2. 2   BEAVERTON LEASE (GUARANTOR) | 5/31/2026 | RP-100019 | ☑ | DENNEY ROAD INDUSTRIAL PARK, LLC | 1620 SW TAYLOR<br>SUITE 300<br>PORTLAND, OR 97205 |
| 2. 3   OAKLAND BUILDING LEASE (GUARANTOR) | 3/31/2029 | RP-100012 | ☑ | PROLOGIS MESQUITE, LLC | 3353 GATEWAY BLVD.<br>FREMONT, CA 94538 |
| 2. 4   OAKLAND YARD LEASE (GUARANTOR) | 3/31/2029 | RP-100010 | ☑ | PROLOGIS MESQUITE, LLC | 3353 GATEWAY BLVD.<br>FREMONT, CA 94538 |
| 2. 5   OAKLAND YARD LEASE (GUARANTOR) - SECOND AMENDMENT | 3/31/2029 | RP-100011 | ☑ | PROLOGIS MESQUITE, LLC | 3353 GATEWAY BLVD.<br>FREMONT, CA 94538 |
| 2. 6   RLIF WEST LEASE | 7/15/2024 | RP-100001 | ☑ | TREA 12910 MULBERRY DRIVE LLC | C/O TEACHERS INSURANCE AND ANNUITY ASSOCIATION<br>4675 MACARTHUR COURT<br>SUITE 1100<br>NEWPORT BEACH, CA 92660 |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 28 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Dealer Agreements** | | | | | |
| 2. 7    MASTER DEALER AGREEMENT | Not Listed | DA-100022 | ☐ | FLAGSHIP CREDIT ACCEPTANCE LLC | 3 CHRISTY DRIVE<br>SUITE 201<br>CHADDS FORD, PA 19317 |
| 2. 8    RIDER TO MASTER DEALER AGREEMENT | Not Listed | DA-100023 | ☐ | FLAGSHIP CREDIT ACCEPTANCE LLC | 3 CHRISTY DRIVE<br>SUITE 201<br>CHADDS FORD, PA 19317 |
| 2. 9    DEALER AGREEMENT | Not Listed | DA-100049 | ☐ | WESTLAKE FINANCIAL | 4751 WILSHIRE BLVD<br>SUITE 100<br>LOS ANGELES, CA 90010 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendors/Suppliers** | | | | | |
| 2. 10   AUTOFI FACILITATOR AGREEMENT | Evergreen | SU-100121 | ☐ | AUTOFI, INC. | ATTN: KEVIN SINGERMAN, CEO<br>449 BRYANT<br>2ND FLOOR<br>SAN FRANCISCO, CA 94107 |
| 2. 11   VEHICLE FACILITATOR PRODUCT LICENSE AGREEMENT | Evergreen | SU-100122 | ☐ | AUTOFI, INC. | ATTN: KEVIN SINGERMAN, CEO<br>449 BRYANT<br>2ND FLOOR<br>SAN FRANCISCO, CA 94107 |
| 2. 12   ADVERTISING SERVICES AGREEMENT | Evergreen | SU-100056 | ☐ | CJ AFFILIATE COMMISSION JUNCTION LLC | ATTN: HEATHER PILAT, SVP GLOBAL FINANCE<br>530 EAST MONTECITO STREET<br>SANTA BARBARA, CA 93103 |
| 2. 13   DATA ACCESS ADDENDUM | Evergreen | SU-100096 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GA 30328 |
| 2. 14   KELLEY BLUE BOOK DATA SERVICES ORDER FORM | Evergreen | SU-100284 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GA 30328 |
| 2. 15   MASTER DATA LICENSE AGREEMENT | Evergreen | SU-100095 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GA 30328 |
| 2. 16   MASTER SUBSCRIPTION TERMS | Evergreen | SU-100097 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GA 30328 |
| 2. 17   PREMIER ADVERTISING (AUSTIN) | Evergreen | SU-100187 | ☐ | EDMUNDS.COM, INC. | 2401 COLORADO AVE<br>SANTA MONICA, CA 90404 |
| 2. 18   PREMIER ADVERTISING (DALLAS) | Evergreen | SU-100188 | ☐ | EDMUNDS.COM, INC. | 2401 COLORADO AVE<br>SANTA MONICA, CA 90404 |
| 2. 19   PREMIER ADVERTISING (HOUSTON) | Evergreen | SU-100189 | ☐ | EDMUNDS.COM, INC. | 2401 COLORADO AVE<br>SANTA MONICA, CA 90404 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendors/Suppliers** | | | | | |
| 2. 20 PREMIER ADVERTISING (SACRAMENTO) | Evergreen | SU-100190 | ☐ | EDMUNDS.COM, INC. | 2401 COLORADO AVE<br>SANTA MONICA, CA 90404 |
| 2. 21 PREMIER ADVERTISING (SEATTLE) | Evergreen | SU-100191 | ☐ | EDMUNDS.COM, INC. | 2401 COLORADO AVE<br>SANTA MONICA, CA 90404 |
| 2. 22 LICENSE AGREEMENT | 5/23/2025 | SU-100059 | ☐ | EVOX PRODUCTIONS LLC | ATTN: DAVID FALSTRUP, CEO<br>13433 BENSON AVENUE<br>CHINO, CA 91710 |
| 2. 23 LICENSE AGREEMENT - AMENDMENT 1 | Evergreen | SU-100117 | ☐ | EVOX PRODUCTIONS LLC | ATTN: DAVID FALSTRUP, CEO<br>13433 BENSON AVENUE<br>CHINO, CA 91710 |
| 2. 24 CONSULTING AGREEMENT DATED 6/20/2021 | completion of Service | SU-100220 | ☐ | FARCHE SOLUTIONS | 651 N BROAD STREET<br>SUITE 296<br>MIDDLETOWN, DE 19709 |
| 2. 25 GENERAL SERVICES AGREEMENT | Evergreen | SU-100062 | ☐ | GT, LLC | ATTN: IRINE KHECHINASHVILI<br>11 MILORAVA STREET<br>TBLISI<br>RÉUNION |
| 2. 26 PRODUCER AGREEMENT | Evergreen | SU-100052 | ☐ | VERITAS GLOBAL PROTECTION SERVICES, INC | ATTN: ELIJAH NORTON<br>3550 N CENTRAL AVE<br>SUITE 800<br>PHOENIX, AZ 85012 |
| 2. 27 DEALER RETRO AGREEMENT | Evergreen | SU-100074 | ☐ | VERTAS GLOBAL PROTECTION SERVICES, INC | ATTN: ELIJAH NORTON<br>3550 N CENTRAL AVE<br>SUITE 800<br>PHOENIX, AZ 85012 |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 31 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 28 COMMERCIAL PROPERTY INSURANCE - POLICY S0054PR000799-00 | 10/28/2024 | IN-100227 | ☐ | ACCELERANT SPECIALTY INSURANCE COMPANY | 540 WEST MADISON ST 9TH FLOOR CHICAGO, IL 60661 |
| 2. 29 EXCESS SIDE A DIC - POLICY 0312-5512 | 10/13/2023 | IN-100200 | ☐ | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 1690 NEW BRITAIN AVE FARMINGTON, CT |
| 2. 30 EXCESS SIDE A DIC EXTENSION - POLICY 0312-5512 | 4/13/2024 | IN-100231 | ☐ | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 1690 NEW BRITAIN AVE FARMINGTON, CT |
| 2. 31 EXCESS SIDE A DIC RUNOFF ENDORSEMENT - POLICY 0312-5512 | 4/13/2024 | IN-100239 | ☐ | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 1690 NEW BRITAIN AVE FARMINGTON, CT |
| 2. 32 USED AUTO DEALER INSURANCE - POLICY 6203-0907-04 | 10/13/2023 | IN-100216 | ☐ | ALLIED WORLD ASSURANCE COMPANY (U.S.) INC. | 1690 NEW BRITAIN AVE FARMINGTON, CT |
| 2. 33 EXCESS SIDE A DIC - POLICY ANV148310A | 10/13/2023 | IN-100197 | ☐ | ANV GLOBAL SERVICES INC. | 200 HUDSON STREET SUITE 800 JERSEY CITY, NJ |
| 2. 34 EXCESS SIDE A DIC EXTENSION - POLICY ANV148310A | 4/13/2024 | IN-100225 | ☐ | ANV GLOBAL SERVICES INC. | 200 HUDSON STREET SUITE 800 JERSEY CITY, NJ |
| 2. 35 EXCESS SIDE A DIC RUNOFF ENDORSEMENT - POLICY ANV148310A | 4/13/2024 | IN-100236 | ☐ | ANV GLOBAL SERVICES INC. | 200 HUDSON STREET SUITE 800 JERSEY CITY, NJ |
| 2. 36 EMPLOYMENT PRACTICES LIABILITY INSURANCE - POLICY ML4261874-2 | 10/13/2023 | IN-100205 | ☐ | ARGONAUT INSURANCE COMPANY | ARGO PRO UNDERWRITING PO BOX 469012 SAN ANTONIO, TX 78246 |
| 2. 37 FIDUCIARY LIABILITY INSURANCE - POLICY ML4261875-1 | 10/13/2023 | IN-100206 | ☐ | ARGONAUT INSURANCE COMPANY | ARGO PRO UNDERWRITING PO BOX 469012 SAN ANTONIO, TX 78246 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 38  EXCESS SIDE A DIC - POLICY P-001-00388680-03 | 10/13/2023 | IN-100201 | ☐ | AXIS INSURANCE COMPANY | AXIS INSURANCE 10000 AVALON BLVD. SUITE 200 ALPHARETTA, GA 30009 |
| 2. 39  EXCESS SIDE A DIC EXTENSION - POLICY P-001-00388680-03 | 4/13/2024 | IN-100224 | ☐ | AXIS INSURANCE COMPANY | AXIS INSURANCE 10000 AVALON BLVD. SUITE 200 ALPHARETTA, GA 30009 |
| 2. 40  EXCESS SIDE A DIC RUNOFF ENDORSEMENT - POLICY P-001-00388680-03 | 4/13/2024 | IN-100240 | ☐ | AXIS INSURANCE COMPANY | AXIS INSURANCE 10000 AVALON BLVD. SUITE 200 ALPHARETTA, GA 30009 |
| 2. 41  EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE - POLICY BPRO8085449 | 10/13/2023 | IN-100194 | ☐ | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVE 10TH FLOOR NEW YORK, NY 10017 |
| 2. 42  EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE EXTENSION - POLICY BPRO8085449 | 4/13/2024 | IN-100232 | ☐ | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVE 10TH FLOOR NEW YORK, NY 10017 |
| 2. 43  EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE RUNOFF ENDORSEMENT - POLICY BPRO8085449 | 4/13/2024 | IN-100233 | ☐ | BERKLEY PROFESSIONAL LIABILITY | 757 THIRD AVE 10TH FLOOR NEW YORK, NY 10017 |
| 2. 44  EXCESS INSURANCE - POLICY 47-EPC-312608-03 | 10/13/2023 | IN-100204 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 100 FEDERAL STREET 7TH FLOOR BOSTON, MA |
| 2. 45  EXCESS INSURANCE EXTENSION - POLICY 47-EPC-312608-03 | 4/14/2024 | IN-100223 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 100 FEDERAL STREET 7TH FLOOR BOSTON, MA |
| 2. 46  EXCESS INSURANCE RUNOFF ENDORSEMENT - POLICY 47-EPC-312608-03 | 4/13/2024 | IN-100243 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 100 FEDERAL STREET 7TH FLOOR BOSTON, MA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 47 COMMERCIAL GENERAL LIABILITY PRIMARY - POLICY 103 GL 0215040-00 | 4/28/2024 | IN-100226 | ☐ | COLONY INSURANCE COMPANY | 540 WEST MADISON ST 9TH FLOOR CHICAGO, IL 60661 |
| 2. 48 EXCESS LIABILITY - POLICY XS176823 | 4/28/2024 | IN-100228 | ☐ | COLONY INSURANCE COMPANY | 540 WEST MADISON ST 9TH FLOOR CHICAGO, IL 60661 |
| 2. 49 CYBER SECURITY INSURANCE - POLICY 652470551 | 10/13/2023 | IN-100209 | ☐ | COLUMBIA CASUALTY COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES CNA INSURANCE COMPANY 125 BROAD STREET - 8TH FLOOR NEW YORK, NY 10004 |
| 2. 50 COMMERCIAL EXCESS LIABILITY INSURANCE - POLICY EZXS3116225 | 5/11/2024 | IN-100211 | ☐ | EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD SUITE 750 ROSEMONT, IL 60018 |
| 2. 51 GENERAL LIABILITY INSURANCE - CHANGES TO POLICY 3AA567256 | 5/11/2024 | IN-100212 | ☐ | EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD SUITE 750 ROSEMONT, IL 60018 |
| 2. 52 GENERAL LIABILITY INSURANCE - POLICY 3AA567256 | 5/11/2024 | IN-100210 | ☐ | EVANSTON INSURANCE COMPANY | 10275 WEST HIGGINS ROAD SUITE 750 ROSEMONT, IL 60018 |
| 2. 53 EXCESS LIABILITY INSURANCE - POLICY 7819-76-17 | 10/13/2023 | IN-100215 | ☐ | FEDERAL INSURANCE COMPANY | 202B HALL'S MILL ROAD WHITEHOUSE STATION, NJ |
| 2. 54 TRUXS EXCESS LIABILITY - POLICY HN-0303-6856-101322 | 10/13/2023 | IN-100203 | ☐ | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET 5TH FLOOR NEW YORK, NY 10038 |
| 2. 55 TRUXS EXCESS LIABILITY EXTENSION - POLICY HN-0303-6856-101322 | 4/13/2024 | IN-100229 | ☐ | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET 5TH FLOOR NEW YORK, NY 10038 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 56   TRUXS EXCESS LIABILITY RUNOFF ENDORSEMENT - POLICY HN-0303-6856-101322 | 4/13/2024 | IN-100242 | ☐ | HUDSON INSURANCE COMPANY | 100 WILLIAM STREET 5TH FLOOR NEW YORK, NY 10038 |
| 2. 57   EXCESS LIABILITY INSURANCE - POLICY LHA099700 | 10/13/2023 | IN-100214 | ☐ | LANDMARK AMERICAN INSURANCE COMPANY | 945 E. PACES FERRY RD. SUITE 1800 ATLANTA, GA 30326 |
| 2. 58   EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE - POLICY B0572MR229860 | 10/13/2023 | IN-100195 | ☐ | LLOYD'S AMERICA INC. | TYSERS C/O LIZ NASH 71 FENCHURCH STREET LONDON |
| 2. 59   EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE RUNOFF ENDORSEMENT - POLICY B0572MR229860 | 4/13/2024 | IN-100234 | ☐ | LLOYD'S AMERICA INC. | TYSERS C/O LIZ NASH 71 FENCHURCH STREET LONDON |
| 2. 60   EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE - POLICY ORPRO 12 101329 | 10/13/2023 | IN-100202 | ☐ | OLD REPUBLIC UNION INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT 191 NORTH WACKER DRIVE SUITE 1000 CHICAGO, IL 60606 |
| 2. 61   EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE EXTENSION - POLICY ORPRO 12 102770 | 4/13/2024 | IN-100221 | ☐ | OLD REPUBLIC UNION INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT 191 NORTH WACKER DRIVE SUITE 1000 CHICAGO, IL 60606 |
| 2. 62   EXCESS SIDE A DIRECTORS AND OFFICERS LIABILITY INSURANCE RUNOFF ENDORSEMENT - POLICY ORPRO 12 101329 | 4/13/2024 | IN-100241 | ☐ | OLD REPUBLIC UNION INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT 191 NORTH WACKER DRIVE SUITE 1000 CHICAGO, IL 60606 |
| 2. 63   EXCESS SIDE A DIC - DIRECTORS AND OFFICERS LIABILITY - POLICY HS702181 | 10/13/2023 | IN-100196 | ☐ | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY RD. SUITE 1800 ATLANTA, GA 30326 |

Case: 23-30687   Doc# 182   Filed: 11/22/23   Entered: 11/22/23 14:57:05   Page 35 of 51

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 64 EXCESS SIDE A DIC - DIRECTORS AND OFFICERS LIABILITY RUNOFF ENDORSEMENT - POLICY HS702181 | 4/13/2024 | IN-100235 | ☐ | RSUI INDEMNITY COMPANY | 945 E. PACES FERRY RD. SUITE 1800 ATLANTA, GA 30326 |
| 2. 65 FOLLOWING FORM EXCESS LIABILITY INSURANCE - POLICY 84136G224ALI | 10/13/2023 | IN-100213 | ☐ | STARSTONE NATIONAL INSURANCE COMPANY | 201 E. FIFTH STREET SUITE 1200 CINCINNATI, OH 45202 |
| 2. 66 CYBER SECURITY INSURANCE - POLICY W33A6E220101 | 10/13/2023 | IN-100208 | ☐ | SYNDICATE 2623/623 AT LLOYD'S | BEAZLEY USA SERVICES, INC. 30 BATTERSON PARK ROAD FARMINGTON, CT |
| 2. 67 CRIME COVERAGE INSURANCE - POLICY BD6-J190133-00 | 10/13/2023 | IN-100207 | ☐ | THE HANOVER INSURANCE COMPANY | PO BOX 15145 WORCESTER, MA |
| 2. 68 EXCESS SIDE A DIC - POLICY XSA-00016MX-00 | 10/13/2023 | IN-100198 | ☐ | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: WESTFIELD SPECIALTY ATTN: UNDERWRITING DEPARTMENT ONE PARK CIRCLE WESTFIELD, OH 44251 |
| 2. 69 EXCESS SIDE A DIC EXTENSION - POLICY XSA-00016MX-00 | 4/13/2024 | IN-100222 | ☐ | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: WESTFIELD SPECIALTY ATTN: UNDERWRITING DEPARTMENT ONE PARK CIRCLE WESTFIELD, OH 44251 |
| 2. 70 EXCESS SIDE A DIC RUNOFF ENDORSEMENT - POLICY XSA-00016MX-00 | 4/13/2024 | IN-100237 | ☐ | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: WESTFIELD SPECIALTY ATTN: UNDERWRITING DEPARTMENT ONE PARK CIRCLE WESTFIELD, OH 44251 |
| 2. 71 EXCESS SIDE A DIC - POLICY ELU186035-22 | 10/13/2023 | IN-100199 | ☐ | XL SPECIALTY INSURANCE COMPANY | XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD, CT |

**Shift Technologies, Inc.**  Case Number: **23-30687**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Agreements** | | | | | |
| 2. 72  EXCESS SIDE A DIC EXTENSION-POLICY ELU186035-22 | 4/13/2024 | IN-100230 | ☐ | XL SPECIALTY INSURANCE COMPANY | XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD, CT |
| 2. 73  EXCESS SIDE A DIC RUNOFF ENDORSEMENT - POLICY ELU186035-22 | 4/13/2024 | IN-100238 | ☐ | XL SPECIALTY INSURANCE COMPANY | XL PROFESSIONAL INSURANCE 100 CONSTITUTION PLAZA 17TH FLOOR HARTFORD, CT |

Case: 23-30687   Doc# 182   Filed: 11/22/23   Entered: 11/22/23 14:57:05   Page 37 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 74 ORDER FORM DATED 4/21/2023 | Evergreen | IT-100053 | ☐ | AIRCALL.IO, INC. | ATTN: EVELYN RASPOTNIK 381 PARK AVENUE SOUTH NEW YORK, NY 10016 |
| 2. 75 ORDER FORM Q-13155 | Not Listed | IT-100175 | ☐ | AMPLITUDE, INC. | 61 HOWARD STREET FLOOR 5 SAN FRANCISCO, CA 94105 |
| 2. 76 MUTUAL NON-DISCLOSURE AGREEMENT | 2/5/2026 | IT-100153 | ☐ | ATEIVA, INC. | ATTN: LEGAL DEPARTMENT 7373 GATEWAY BLVD. NEWARK, NJ 94560 |
| 2. 77 APPLICATION AND ORDER SCHEDULE | Evergreen | IT-100123 | ☐ | AUTODATA, INC. DBA CHROMEDATA | 700 N.E. MULNOMAH STREET SUITE 1500 PORTLAND, OR 97232 |
| 2. 78 CONTENT LICENSE | Evergreen | IT-100128 | ☐ | CARS.COM LLC | 300 S. RIVERSIDE PLZ. SUITE 1000 CHICAGO, IL 60606 |
| 2. 79 PRODUCT ORDER FORM / CHANGE FORM DATED 4/15/2019 | Evergreen | IT-100129 | ☐ | CARS.COM LLC | 300 S. RIVERSIDE PLZ. SUITE 1000 CHICAGO, IL 60606 |
| 2. 80 PRODUCT ORDER FORM / CHANGE FORM DATED 9/17/2016 | Evergreen | IT-100130 | ☐ | CARS.COM LLC | 300 S. RIVERSIDE PLZ. SUITE 1000 CHICAGO, IL 60606 |
| 2. 81 MASTER SUBSCRIPTION AGREEMENT | Evergreen | IT-100141 | ☐ | DATADOG, INC. | 620 8TH AVE 45TH FLOOR NEW YORK, NY 10018 |
| 2. 82 SUBSCRIPTION ORDER FORM DATED 10/28/2020 | Evergreen | IT-100142 | ☐ | DATADOG, INC. | 620 8TH AVE 45TH FLOOR NEW YORK, NY 10018 |
| 2. 83 LEASE AGREEMENT AND QUOTE 2206392595-18000004116033 DATED 7/2/2020 | Evergreen | IT-100251 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |

Case: 23-30687   Doc# 182   Filed: 11/22/23   Entered: 11/22/23 14:57:05   Page 38 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 84 LEASE AGREEMENT AND QUOTE 2206463881-18000004233516 DATED 8/18/2020 | Evergreen | IT-100253 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 85 LEASE AGREEMENT AND QUOTE 2206641065-18000004519113 DATED 8/18/2020 | Evergreen | IT-100254 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 86 LEASE AGREEMENT AND QUOTE 2206896796-18000004900806 DATED 1/19/2021 | Evergreen | IT-100259 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 87 LEASE AGREEMENT AND QUOTE LWCN312 DATED 3/17/2021 | Evergreen | IT-100250 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 88 LEASE AGREEMENT AND QUOTE LWQR240 DATED 4/12/2021 | Evergreen | IT-100257 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 89 LEASE AGREEMENT AND QUOTE LWQR577 DATED 2/25/2021 | Evergreen | IT-100258 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 90 LEASE AGREEMENT AND QUOTE LWZZ055 DATED 3/17/2021 | Evergreen | IT-100249 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 91 LEASE AGREEMENT AND QUOTES 2206352064-18000004049663 AND 2206362636-18000004066398 DATED 6/19/2020 | Evergreen | IT-100256 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 92 LEASE AGREEMENT AND QUOTES 2206378676-18000004091410 AND 2206378678-18000004091422 DATED 6/29/2020 | Evergreen | IT-100252 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 39 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 93　LEASE AGREEMENT AND QUOTES 2206639806-18000004517282 AND 2206648646-18000004527846 DATED 11/25/2020 | Evergreen | IT-100260 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 94　LEASE AGREEMENT AND QUOTES 2206830538-18000004791430 AND 2206830541-18000004791467 DATED 1/12/2021 | Evergreen | IT-100255 | ☐ | DE LAGE LANDEN FINANCIAL SERVICES, INC. | LEASE PROCESSING CENTER 1111 OLD EAGLE SCHOOL ROAD WAYNE, PA 19087 |
| 2. 95　MUTUAL NON-DISCLOSURE AGREEMENT | 10/3/2026 | IT-100145 | ☐ | ELASTICSEARCH, INC | 800 W EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 |
| 2. 96　ORDER FORM Q-558598 | 10/20/2024 | IT-100144 | ☐ | ELASTICSEARCH, INC | 800 W EL CAMINO REAL SUITE 350 MOUNTAIN VIEW, CA 94040 |
| 2. 97　AGENCY ADDENDUM TO EXPERIAN AGREEMENT | Not Listed | IT-100083 | ☐ | EXCEL MEDIA GROUP, INC. | 5739 BYRON ANTHONY PLACE 475 ANTON BOULEVARD SANFORD, FL 32771 |
| 2. 98　AMENDMENT TO AUTOCHECK SERVICE AGREEMENT | Evergreen | IT-100089 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 99　AUTOCHECK FASTLINK HOSTING AGREEMENT | Evergreen | IT-100081 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 100　AUTOCHECK SERVICE AGREEMENT | Evergreen | IT-100088 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 101　STATEMENT OF WORK | Evergreen | IT-100060 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 102  SUBCODE AFFILIATE ADDENDUM | Not Listed | IT-100085 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 103  SERVICE ORDER Q-17021 | Evergreen | IT-100143 | ☐ | FASTLY, INC. | PO BOX 78266 SAN FRANCISCO, CA 94107 |
| 2. 104  ASSIGNMENT, ASSUMPTION AND NOVATION OF MASTER SUBSCRIPTION AGREEMENT | 1/30/2024 | IT-100136 | ☐ | FIVETRAN, INC. | 1221 BROADWAY SUITE 2400 OAKLAND, CA 94612 |
| 2. 105  MASTER SERVICES AGREEMENT | 1/30/2024 | IT-100137 | ☐ | FIVETRAN, INC. | 1221 BROADWAY SUITE 2400 OAKLAND, CA 94612 |
| 2. 106  SERVICE ORDER FORM DATED 1/19/2023 | 1/30/2024 | IT-100138 | ☐ | FIVETRAN, INC. | 1221 BROADWAY SUITE 2400 OAKLAND, CA 94612 |
| 2. 107  PURCHASE ORDER # 56984 | 5/11/2024 | IT-100146 | ☐ | GITHUB, INC. | 88 COLIN P KELLY JR STREET SAN FRANCISCO, CA 94107 |
| 2. 108  TERMS OF SERVICE FOR THE LOOKER PRODUCTS | Evergreen | IT-100126 | ☐ | GOOGLE LLC | ATTN: GENERAL COUNSEL 1600 AMPITHEATRE PARKWAY MOUNTAIN VIEW, CA 94043 |
| 2. 109  ORDER AGREEMENT | Evergreen | IT-100061 | ☐ | GREENHOUSE SOFTWARE | ATTN: ROBY MURRAY 18 W. 18TH STREET 9TH FLOOR NEW YORK, NY 10011 |
| 2. 110  SALESFORCE IMPLEMENTATION AGREEMENT | Not Listed | IT-100080 | ☐ | GROUNDSWELL CLOUD SOLUTIONS, INC. | 510-609 GRANVILLE STREET VANCOUVER, BC CANADA |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 41 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 111  HOMENET INVENTORY SERVICES LICENSE AGREEMENT | Evergreen | IT-100063 | ☐ | HOMENET, INC. | ATTN: ANDY MCBRIDE, VP-BUSINESS DEVELOPMENT 224 VALLEY CREEK BLVD SUITE 400 EXTON, PA 19341 |
| 2. 112  DATA PROCESSING AGREEMENT | Not Listed | IT-100092 | ☐ | HUBSPOT INC. | 25 FIRST STREET CAMBRIDGE, MA |
| 2. 113  SUBSCRIPTION ORDER # 2431664 | 12/29/2023 | IT-100091 | ☐ | HUBSPOT INC. | 25 FIRST STREET CAMBRIDGE, MA |
| 2. 114  ACTIVATION AGREEMENT WITH SHIFT.COM | Evergreen | IT-100064 | ☐ | IMPEL | 344 S WARRANT ST SUITE 200 SYRACUSE, NY 13202 |
| 2. 115  PULSAR AUTOMATION ORDER FORM WITH SHIFT.COM | Evergreen | IT-100160 | ☐ | IMPEL | 344 S WARRANT ST SUITE 200 SYRACUSE, NY 13202 |
| 2. 116  MUTUAL NON-DISCLOSURE AGREEMENT | 2/5/2026 | IT-100153 | ☐ | LUCID USA, INC. | ATTN: LEGAL DEPARTMENT 7373 GATEWAY BLVD. NEWARK, NJ 94560 |
| 2. 117  ORDER FORM Q-650561 | 2/8/2026 | IT-100135 | ☐ | OKTA, INC. | 100 FIRST STREET SAN FRANCISCO, CA 94105 |
| 2. 118  NETSUITE ESTIMATE # 1095900 | 11/30/2023 | IT-100172 | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 |
| 2. 119  NETSUITE ESTIMATE # 1095903 | 11/30/2023 | IT-100171 | ☐ | ORACLE AMERICA, INC. | 2300 ORACLE WAY AUSTIN, TX 78741 |
| 2. 120  MUTUAL NON-DISCLOSURE AGREEMENT | 3/23/2024 | IT-100139 | ☐ | OWNBACKUP INC. | ATTN: VP CUSTOMER SUCCESS 940 SYLVAN AVE ENGLEWOOD CLIFFS, NJ |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 121   SERVICE ORDER NUMBER 016279 | Evergreen | IT-100066 | ☐ | OWNBACKUP INC. | ATTN: VP CUSTOMER SUCCESS 940 SYLVAN AVE ENGLEWOOD CLIFFS, NJ |
| 2. 122   SERVICE START DATE 10/23/2023 | Evergreen | IT-100068 | ☐ | REPUTATION.COM | ATTN: CHRIS MCDONALD, ACCOUNT EXECUTIVE 6111 BOLLINGER CANYON ROAD SUITE 580 SAN RAMON, CA 94583 |
| 2. 123   MASTER SUBSCRIPTION AGREEMENT | Not Listed | IT-100077 | ☐ | SALESFORCE.COM, INC. | SALESFORCE TOWER, ATTN: GENERAL COUNSEL 415 MISSION STREET 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 124   AUTHORIZATION AGREEMENT FOR ACCOUNT ACCESS | Not Listed | IT-100132 | ☐ | SLACK TECHNOLOGIES, INC. | 500 HOWARD STREET SAN FRANCISCO, CA 94105 |
| 2. 125   MASTER SUBSCRIPTION AGREEMENT | Evergreen | IT-100131 | ☐ | SLACK TECHNOLOGIES, INC. | 500 HOWARD STREET SAN FRANCISCO, CA 94105 |
| 2. 126   ORDER FORM Q-21254 | Evergreen | IT-100178 | ☐ | SLACK TECHNOLOGIES, INC. | 500 HOWARD STREET SAN FRANCISCO, CA 94105 |
| 2. 127   AUTHORIZATION AGREEMENT FOR ACCOUNT ACCESS | Not Listed | IT-100133 | ☐ | SLACK TECHNOLOGIES, LLC | 500 HOWARD STREET SAN FRANCISCO, CA 94105 |
| 2. 128   ORDER FORM DATED 12/1/2022 | 12/1/2024 | IT-100079 | ☐ | TWILIO, INC. | 101 SPEAR STREET 1ST FLOOR SAN FRANCISCO, CA 94105 |
| 2. 129   PLATFORM AGREEMENT | 12/1/2024 | IT-100078 | ☐ | TWILIO, INC. | 101 SPEAR STREET 1ST FLOOR SAN FRANCISCO, CA 94105 |
| 2. 130   MASTER SERVICES AGREEMENT | Evergreen | IT-100124 | ☐ | UKG INC. | ATTN: GENERAL COUNSEL 2000 ULTIMATE WAY WESTON, FL 33326 |

# Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### IT Contracts

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 131 ORDER DATED 11/30/21 | Evergreen | IT-100125 | ☐ | UKG INC. | ATTN: GENERAL COUNSEL 2000 ULTIMATE WAY WESTON, FL 33326 |
| 2. 132 MASTER TERMS AND CONDITIONS | Evergreen | IT-100072 | ☐ | WORKIVA INC. | ATTN: MIKE EHRMAN 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 133 ORDER 081420-3725 | Evergreen | IT-100192 | ☐ | WORKIVA INC. | ATTN: MIKE EHRMAN 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 134 STATEMENT OF WORK 081420-3725 | Evergreen | IT-100193 | ☐ | WORKIVA INC. | ATTN: MIKE EHRMAN 2900 UNIVERSITY BLVD. AMES, IA 50010 |
| 2. 135 QUOTE NUMBER: Q-69658 | 1/9/2025 | IT-100073 | ☐ | XACTLY CORPORATION | ATTN: NATHAN RAND, GENERAL COUNSEL 505 SOUTH MARKET STREET SAN JOSE, CA 95113 |
| 2. 136 AMENDMENT FORM NUMBER Q1012912 | Evergreen | IT-100148 | ☐ | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD 6TH FLOOR SAN JOSE, CA 95113 |
| 2. 137 AMENDMENT FORM NUMBER Q1037675 | Evergreen | IT-100149 | ☐ | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD 6TH FLOOR SAN JOSE, CA 95113 |
| 2. 138 AMENDMENT FORM NUMBER Q1089514 | Evergreen | IT-100150 | ☐ | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD 6TH FLOOR SAN JOSE, CA 95113 |
| 2. 139 AMENDMENT FORM NUMBER Q1214853 | Evergreen | IT-100151 | ☐ | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD 6TH FLOOR SAN JOSE, CA 95113 |

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 44 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 140   AMENDMENT FORM NUMBER Q982490 | Evergreen | IT-100147 | ☐ | ZOOM VIDEO COMMUNICATIONS INC. | 55 ALMADEN BLVD<br>6TH FLOOR<br>SAN JOSE, CA 95113 |

Case: 23-30687   Doc# 182   Filed: 11/22/23   Entered: 11/22/23 14:57:05   Page 45 of 51

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 141   LIMITED LIABILITY COMPANY AGREEMENT OF SHIFT FINANCE, LLC | Evergreen | IC-100272 | ☐ | SHIFT FINANCE, LLC | 290 DIVISION ST SUITE 400 SAN FRANCISCO, CA 94103 |
| 2. 142   LIMITED LIABILITY COMPANY AGREEMENT OF SHIFT MARKETPLACE HOLDINGS, LLC | Evergreen | IC-100281 | ☐ | SHIFT MARKETPLACE HOLDINGS, LLC | 290 DIVISION ST SUITE 400 SAN FRANCISCO, CA 94103 |
| 2. 143   LIMITED LIABILITY COMPANY OPERATING AGREEMENT OF SHIFT OPERATIONS LLC | Evergreen | IC-100279 | ☐ | SHIFT OPERATIONS LLC | 290 DIVISION ST SUITE 400 SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Contracts** | | | | | |
| 2. 144 SERVICES AGREEMENT AND ORDER FORM | 3/24/2024 | OC-100161 | ☐ | AIRBASE INC. | 548 MARKET STREET SUITE 93249 SAN FRANCISCO, CA 94104 |
| 2. 145 CUSTOM TRIAL PLAN | Not Listed | OC-100168 | ☐ | BILL.COM, LLC | ATTN: LEGAL 6220 AMERICA CENTER DRIVE SUITE 100 SAN JOSE, CA 95002 |
| 2. 146 ADMINISTRATIVE SERVICES ONLY AGREEMENT | Evergreen | OC-100218 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN: CRAIK DAVIS, RISK & UNDERWRITING DIRECTOR 401 CHESTNUT STREET CHATTANOOGA, TN 37402 |
| 2. 147 ENGAGEMENT LETTER | Not Listed | OC-100162 | ☐ | CONNOR GROUP GLOBAL SERVICES, LLC | 425 CALIFORNIA ST SUITE 1600 SAN FRANCISCO, CA 94104 |
| 2. 148 STATEMENT OF WORK # 23-1 | Completion of Service | OC-100163 | ☐ | CONNOR GROUP GLOBAL SERVICES, LLC | 425 CALIFORNIA ST SUITE 1600 SAN FRANCISCO, CA 94104 |
| 2. 149 ENGAGEMENT LETTER | Completion of Service | OC-100167 | ☐ | COOPER SAVAS LLC | 170 SOUTH MAIN STREET SUITE 800 SALT LAKE CITY, UT 84101 |
| 2. 150 STATEMENT OF WORK | Completion of Service | OC-100169 | ☐ | DUCHARME, MCMILLEN & ASSOCIATES, INC. | 828 S. HARRISON ST SUITE 650 FORT WAYNE, IN 46802 |
| 2. 151 CONSULTING AGREEMENT | Not Listed | OC-100164 | ☐ | FARCHE SOLUTIONS | 651 N BROAD ST. SUITE 296 MIDDLETOWN, DE 19709 |
| 2. 152 NON-DISCLOSURE AGREEMENT | Not Listed | OC-100166 | ☐ | FARCHE SOLUTIONS | 651 N BROAD ST. SUITE 296 MIDDLETOWN, DE 19709 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Contracts** | | | | | |
| 2. 153   STATEMENT OF WORD DATED 3/17/2023 | Not Listed | OC-100165 | ☐ | FARCHE SOLUTIONS | 651 N BROAD ST. SUITE 296 MIDDLETOWN, DE 19709 |
| 2. 154   RETIREMENT PLAN SERVICE AGREEMENT | Evergreen | OC-100244 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 CINCINNATI, OH 45277 |
| 2. 155   RETIREMENT PLAN SERVICE AGREEMENT - AMENDMENT DATED 11/17/2022 | Evergreen | OC-100246 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 CINCINNATI, OH 45277 |
| 2. 156   RETIREMENT PLAN SERVICE AGREEMENT - AMENDMENT DATED 12/8/2022 | Evergreen | OC-100248 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 CINCINNATI, OH 45277 |
| 2. 157   RETIREMENT PLAN SERVICE AGREEMENT - AMENDMENT DATED 6/16/2022 | Evergreen | OC-100247 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 CINCINNATI, OH 45277 |
| 2. 158   RETIREMENT PLAN SERVICE AGREEMENT - AMENDMENT DATED 8/5/2022 | Evergreen | OC-100245 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | PO BOX 770001 CINCINNATI, OH 45277 |
| 2. 159   NON-DISCLOSURE AGREEMENT | 8/5/2025 | OC-100177 | ☐ | LEXIS NEXIS RISK HOLDINGS INC. | ATTN: LEGAL DEPARTMENT 1000 ALDERMAN DRIVE ALPHARETTA, GA 30005 |
| 2. 160   RISK MANAGEMENT APPLICATION | Evergreen | OC-100065 | ☐ | LEXIS NEXIS RISK HOLDINGS INC. | ATTN: LEGAL DEPARTMENT 1000 ALDERMAN DRIVE ALPHARETTA, GA 30005 |
| 2. 161   LIFE & AD&D EMPLOYEE INSURANCE - POLICIES SGM609401 AND SOK606991 | Evergreen | OC-100217 | ☐ | LIFE INSURANCE COMPANY OF NORTH AMERICA | CIGNA GROUP INSURANCE ATTN: VENDOR MANAGEMENT 1455 VALLEY CENTER PARKWAY BETHLEHEM, PA 18017 |
| 2. 162   SERVICES AGREEMENT DATED 8/1/2021 | Evergreen | OC-100219 | ☐ | WEX HEALTH, INC. D/B/A WEX | ATTN: GENERAL COUNSEL 82 HOPMEADOW STREET SIMSBURY, CT |

**Schedule G: Executory Contracts and Unexpired Leases**

**TOTAL NUMBER OF CONTRACTS:  162**

Case: 23-30687    Doc# 182    Filed: 11/22/23    Entered: 11/22/23 14:57:05    Page 49 of 51

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1   SHIFT OPERATIONS LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**INVENTORY FINANCING AND SECURITY AGREEMENT** | SCHEDULE_D ID: 100066 | ☐ | ☐ | ☐ |
| 2. 2   SHIFT OPERATIONS LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**BEAVERTON LEASE** | DENNEY ROAD INDUSTRIAL PARK, LLC | ☐ | ☐ | ☑ |
| 2. 3   SHIFT OPERATIONS LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**OAKLAND YARD LEASE** | PROLOGIS MESQUITE, LLC | ☐ | ☐ | ☑ |
| 2. 4   SHIFT OPERATIONS LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**OAKLAND YARD LEASE - SECOND AMENDMENT** | PROLOGIS MESQUITE, LLC | ☐ | ☐ | ☑ |
| 2. 5   SHIFT OPERATIONS LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**OAKLAND BUILDING LEASE** | PROLOGIS MESQUITE, LLC | ☐ | ☐ | ☑ |
| 2. 6   SHIFT OPERATIONS LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**RLIF WEST LEASE** | TREA 12910 MULBERRY DRIVE LLC | ☐ | ☐ | ☑ |

**Total Number of Co-Debtor / Creditor rows: 6**

Debtor Name:    Shift Technologies, Inc.

United States Bankruptcy Court for the:    NORTHERN CALIFORNIA

Case Number (if known):    23-30687

☐ Check if this is an
amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

      Copy line 88 from Schedule A/B ..........................................................................................    $0

   1b. **Total personal property:**

      Copy line 91A from Schedule A/B .....................................................................................    $659,240,142

                         +

   1c. **Total of all property:**

      Copy line 92 from Schedule A/B .......................................................................................    $659,240,142

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D  ...............................    $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 6a of Schedule E/F  ..................................................    $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F  .....................................    $0

                         +

4. **Total liabilities**

   Lines 2 + 3a + 3b  ..........................................................................................................    $0