**UNITED STATES BANKRUPTCY COURT**

**NORTHERN CALIFORNIA**

| | | |
|---|---|---|
| <u>**In re**</u> | ) | **Chapter 11** |
| | ) | |
| **Shift Technologies, Inc., et al.,** | ) | **Case No 23-30687** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Shift Operations LLC

### Case No: 23-30690

# Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

    ☐ No. Go to Part 2.

    ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1  WELLS FARGO - CA / NEW AND USED VEHICLE DEALER BOND | RESTRICTED | | $50,000 |
| 3.2  CHOSEN PAYMENT | BUYER ACCOUNT | | $291,330 |
| 3.3  STRIPE | BUYER ACCOUNT | UzYi | $4,611 |
| 3.4  WELLS FARGO | OPERATING ACCOUNT | 5854 | $812,803 |
| 3.5  WELLS FARGO - LOS ANGELES SECURITY DEPOSIT LETTER OF CREDIT | RESTRICTED | | $930,290 |
| 3.6  WELLS FARGO - TEXAS AUTO DEALER BOND | RESTRICTED | | $25,000 |
| 3.7  WELLS FARGO - TEXAS WEB DEALER BOND | RESTRICTED | | $150,000 |
| 3.8  WELLS FARGO - WASHINGTON STATE AUTO DEALER BOND | RESTRICTED | | $30,000 |
| 3.9  STRIPE | SELLER ACCOUNT | 9Pco | $15,100 |
| **4. Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.  **Total of Part 1.**                                                                                    | **$2,309,134** |

    Add lines 2 through 4. Copy the total to line 80.

# Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
| --- | --- | --- |
| 7.1 | AMEREN - UTILITY DEPOSIT FAIRVIEW HEIGHTS, IL | $1,065 |
| 7.2 | AMEREN - UTILITY DEPOSIT FAIRVIEW HEIGHTS, IL | $392 |
| 7.3 | DOMINION ENERGY (CV) - 1389 RICHMOND RD | $418 |
| 7.4 | DOMINION ENERGY (WB) - DEPOSIT 8410 W BROAD ST. | $388 |
| 7.5 | HOUSTON SECURITY DEPOSIT | $43,393 |
| 7.6 | HQ SECURITY DEPOSIT | $113,374 |
| 7.7 | MIAMI BUILDING SECURITY DEPOSIT | $120,000 |
| 7.8 | MIAMI LOT SECURITY DEPOSIT | $100,000 |
| 7.9 | MIDLOTHIAN SECURITY DEPOSIT | $6,133 |
| 7.10 | NEVADA DEPARTMENT OF TAXATION - NEVADA TAX DEPOSIT | $13,400 |
| 7.11 | NV ENERGY - GAS - 07/01 - 08/03/22 LAS VEGAS CL | $1,400 |
| 7.12 | OAKLAND BUILDING SECURITY DEPOSIT | $575,000 |
| 7.13 | OAKLAND LOT SECURITY DEPOSIT | $179,467 |
| 7.14 | PG&E - ACCOUNT# 0796182981 05/20/2022-06/19/2022 | $400 |
| 7.15 | PG&E - DEPOSIT INSTALLMENT PLAN DEN09 DENNEY ROAD INDUSTRIAL PARK, LLC | $400 |
| 7.16 | PG&E (PORTLAND) - ACCOUNT# 0796182981 07/20/2022-08/18/2022 | $400 |
| 7.17 | POMONA CA SECURITY DEPOSIT | $238,810 |
| 7.18 | PORTLAND SECURITY DEPOSIT | $74,622 |
| 7.19 | SEATTLE SECURITY DEPOSIT | $136,791 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
| --- | --- | --- |
| 8.1 | PREPAID IT IMPLEMENTATION - ULTIMATE KRONOS GROUP | $153,909 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 3 of 703

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 8.2 | PREPAID TAXES - CALIFORNIA FRANCHISE TAX BOARD | $800 |
| 8.3 | PREPAID TAXES - CALIFORNIA FRANCHISE TAX BOARD | $768 |
| 8.4 | PREPAID TAXES - CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $727 |
| 8.5 | PREPAID TAXES - CONNECTICUT DEPARTMENT OF REVENUE SERVICES | $250 |
| 8.6 | PREPAID TAXES - DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | $87 |
| 8.7 | PREPAID TAXES - GEORGIA DEPARTMENT OF REVENUE | $1,000 |
| 8.8 | PREPAID TAXES - GEORGIA DEPARTMENT OF REVENUE | $750 |
| 8.9 | PREPAID TAXES - GEORGIA DEPARTMENT OF REVENUE | $250 |
| 8.10 | PREPAID TAXES - IDAHO STATE TAX COMMISSION | $40 |
| 8.11 | PREPAID TAXES - KENTUCKY DEPARTMENT OF REVENUE | $175 |
| 8.12 | PREPAID TAXES - LOUISIANA DEPARTMENT OF REVENUE | $2,000 |
| 8.13 | PREPAID TAXES - MISSISSIPPI DEPARTMENT OF REVENUE | $50 |
| 8.14 | PREPAID TAXES - NEW JERSEY DEPARTMENT OF THE TREASURY | $2,000 |
| 8.15 | PREPAID TAXES - NEW YORK DEPARTMENT OF TAXATION AND FINANCE | $553 |
| 8.16 | PREPAID TAXES - NEW YORK DEPARTMENT OF TAXATION AND FINANCE | $73 |
| 8.17 | PREPAID TAXES - NORTH CAROLINA DEPARTMENT OF REVENUE | $31,927 |
| 8.18 | PREPAID TAXES - OKLAHOMA TAX COMMISSION | $100 |
| 8.19 | PREPAID TAXES - SOUTH CAROLINA DEPARTMENT OF REVENUE | $50 |
| 8.20 | PREPAID TAXES - TENNESSEE DEPARTMENT OF REVENUE | $8,027 |
| 8.21 | PREPAID TAXES - TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $1,684 |
| 8.22 | PREPAID TAXES - TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | $1,145 |

9. **Total of Part 2**                                                                    **$1,812,220**

   Add lines 7 through 8. Copy the total to line 81.

## Schedule A/B: Assets — Real and Personal Property

| **Part 3:** | **Accounts receivable** |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| **11. Accounts receivable** | | | |
| 11a. 90 days old or less: | $3,195,589 - | $0 = | $3,195,589 |
| 11b. Over 90 days old: | $1,335,146 - | $0 = | $1,335,146 |
| 11c. All accounts receivable: | - | = | |

12. **Total of Part 3**          **$4,530,735**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**       **Investments**

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____     _____     _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

15.1 _____     _____     _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____     _____     _____

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.                              _____

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 | | | | |
| 20. **Work in progress** | | | | |
| 20.1 | | | | |
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1　Finished goods - VIN - 19UUA8F25EA009057 | | $8,150 | MMR | $8,150 |
| 21.2　Finished goods - VIN - 19UUA9F59CA008443 | | $9,425 | MMR | $9,425 |
| 21.3　Finished goods - VIN - 19UUB1F61LA009948 | | $24,900 | MMR | $24,900 |
| 21.4　Finished goods - VIN - 19XZE4F95KE007879 | | $21,700 | MMR | $21,700 |
| 21.5　Finished goods - VIN - 1C4BJWEG2HL686373 | | $29,500 | MMR | $29,500 |
| 21.6　Finished goods - VIN - 1C4BJWEG3GL337642 | | $24,300 | MMR | $24,300 |
| 21.7　Finished goods - VIN - 1C4HJXDG0LW264143 | | $31,900 | MMR | $31,900 |
| 21.8　Finished goods - VIN - 1C4HJXDG3JW165586 | | $27,300 | MMR | $27,300 |
| 21.9　Finished goods - VIN - 1C4HJXDG9JW190119 | | $24,400 | MMR | $24,400 |
| 21.10　Finished goods - VIN - 1C4HJXEG9JW114818 | | $30,100 | MMR | $30,100 |
| 21.11　Finished goods - VIN - 1C4HJXFG8LW217004 | | $39,800 | MMR | $39,800 |
| 21.12　Finished goods - VIN - 1C4JJXP60MW716422 | | $36,300 | MMR | $36,300 |
| 21.13　Finished goods - VIN - 1C4JJXP62MW839333 | | $36,700 | MMR | $36,700 |
| 21.14　Finished goods - VIN - 1C4PJLDX1KD474278 | | $19,800 | MMR | $19,800 |
| 21.15　Finished goods - VIN - 1C4PJMBN1KD254128 | | $20,900 | MMR | $20,900 |
| 21.16　Finished goods - VIN - 1C4PJMDB4HW555458 | | $11,000 | MMR | $11,000 |

Case: 23-30687　Doc# 188　Filed: 11/22/23　Entered: 11/22/23 15:12:46　Page 7 of 703

# Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail | | | |
|---|---|---|---|---|
| 21.17 | Finished goods - VIN - 1C4RDJAG6KC634069 | $22,400 | MMR | $22,400 |
| 21.18 | Finished goods - VIN - 1C4RJEAG6JC485239 | $21,400 | MMR | $21,400 |
| 21.19 | Finished goods - VIN - 1C4RJEAG7DC646802 | $8,425 | MMR | $8,425 |
| 21.20 | Finished goods - VIN - 1C4RJEBG3GC501355 | $18,350 | MMR | $18,350 |
| 21.21 | Finished goods - VIN - 1C4RJEBGXHC959797 | $17,600 | MMR | $17,600 |
| 21.22 | Finished goods - VIN - 1C4RJFJT1KC566847 | $31,600 | MMR | $31,600 |
| 21.23 | Finished goods - VIN - 1C4RJFLGXKC837436 | $30,500 | MMR | $30,500 |
| 21.24 | Finished goods - VIN - 1C6RD7NT3CS298471 | $15,600 | MMR | $15,600 |
| 21.25 | Finished goods - VIN - 1C6RRFFG4KN731774 | $26,300 | MMR | $26,300 |
| 21.26 | Finished goods - VIN - 1C6SRFJT0MN540121 | $45,600 | MMR | $45,600 |
| 21.27 | Finished goods - VIN - 1FA6P8TH0L5151892 | $23,800 | MMR | $23,800 |
| 21.28 | Finished goods - VIN - 1FA6P8TH4F5426152 | $10,650 | MMR | $10,650 |
| 21.29 | Finished goods - VIN - 1FADP3K26EL231168 | $2,900 | MMR | $2,900 |
| 21.30 | Finished goods - VIN - 1FADP5AU8GL108960 | $9,450 | MMR | $9,450 |
| 21.31 | Finished goods - VIN - 1FADP5CU8FL104192 | $8,725 | MMR | $8,725 |
| 21.32 | Finished goods - VIN - 1FM5K8D80KGA92330 | $19,000 | MMR | $19,000 |
| 21.33 | Finished goods - VIN - 1FM5K8D82JGA43970 | $13,250 | MMR | $13,250 |
| 21.34 | Finished goods - VIN - 1FM5K8DH4HGC56364 | $14,550 | MMR | $14,550 |
| 21.35 | Finished goods - VIN - 1FM5K8GT9KGB53951 | $24,100 | MMR | $24,100 |
| 21.36 | Finished goods - VIN - 1FMSK7DH0LGD06330 | $28,000 | MMR | $28,000 |
| 21.37 | Finished goods - VIN - 1FTEW1CF9GFA72431 | $19,350 | MMR | $19,350 |
| 21.38 | Finished goods - VIN - 1G1FY6S0XL4105489 | $16,250 | MMR | $16,250 |
| 21.39 | Finished goods - VIN - 1G1RD6S56JU135803 | $19,950 | MMR | $19,950 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 21.40 | Finished goods - VIN - 1G1ZD5ST7MF069957 | $15,600 | MMR | $15,600 |
| 21.41 | Finished goods - VIN - 1GCGTDEN4H1315780 | $24,800 | MMR | $24,800 |
| 21.42 | Finished goods - VIN - 1GKKNMLA9JZ170333 | $16,150 | MMR | $16,150 |
| 21.43 | Finished goods - VIN - 1GKS2DKL9MR130432 | $61,800 | MMR | $61,800 |
| 21.44 | Finished goods - VIN - 1GTG5BE36G1384868 | $15,600 | MMR | $15,600 |
| 21.45 | Finished goods - VIN - 1GYS4JKJ7HR218074 | $39,200 | MMR | $39,200 |
| 21.46 | Finished goods - VIN - 1HGCR2F30DA138008 | $9,325 | MMR | $9,325 |
| 21.47 | Finished goods - VIN - 1HGCR2F34FA014455 | $17,050 | MMR | $17,050 |
| 21.48 | Finished goods - VIN - 1HGCR2F38DA110361 | $6,800 | MMR | $6,800 |
| 21.49 | Finished goods - VIN - 1HGCR2F38HA055352 | $16,000 | MMR | $16,000 |
| 21.50 | Finished goods - VIN - 1HGCR2F84EA015728 | $12,300 | MMR | $12,300 |
| 21.51 | Finished goods - VIN - 1HGCT2B08GA006003 | $16,400 | MMR | $16,400 |
| 21.52 | Finished goods - VIN - 1HGCT2B87FA000438 | $10,000 | MMR | $10,000 |
| 21.53 | Finished goods - VIN - 1HGCV2F37LA002033 | $25,000 | MMR | $25,000 |
| 21.54 | Finished goods - VIN - 1HGCV2F52LA024782 | $26,100 | MMR | $26,100 |
| 21.55 | Finished goods - VIN - 1HGCV2F92MA031655 | $26,900 | MMR | $26,900 |
| 21.56 | Finished goods - VIN - 1HGCV2F95JA044752 | $24,000 | MMR | $24,000 |
| 21.57 | Finished goods - VIN - 1HGCV3F14LA009963 | $22,300 | MMR | $22,300 |
| 21.58 | Finished goods - VIN - 1HGCV3F40KA021603 | $22,100 | MMR | $22,100 |
| 21.59 | Finished goods - VIN - 1N4AZ1CP3KC303452 | $13,450 | MMR | $13,450 |
| 21.60 | Finished goods - VIN - 1N4BL4CV2MN303245 | $16,450 | MMR | $16,450 |
| 21.61 | Finished goods - VIN - 1N4BL4DV4MN329974 | $16,100 | MMR | $16,100 |
| 21.62 | Finished goods - VIN - 1N4BL4DW5MN313498 | $17,900 | MMR | $17,900 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 9 of 703

# Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |

| | | | | |
|---|---|---|---|---|
| 21.63 | Finished goods - VIN - 1V2NR2CA9KC553564 | $29,300 | MMR | $29,300 |
| 21.64 | Finished goods - VIN - 1V2NR2CAXKC574634 | $27,500 | MMR | $27,500 |
| 21.65 | Finished goods - VIN - 1VWJM7A35JC032918 | $18,450 | MMR | $18,450 |
| 21.66 | Finished goods - VIN - 2C3CDXBG5MH675451 | $24,500 | MMR | $24,500 |
| 21.67 | Finished goods - VIN - 2C3CDXCT4HH572166 | $21,900 | MMR | $21,900 |
| 21.68 | Finished goods - VIN - 2C3CDXCT5KH593244 | $27,500 | MMR | $27,500 |
| 21.69 | Finished goods - VIN - 2C3CDXGJ5HH595898 | $17,500 | MMR | $17,500 |
| 21.70 | Finished goods - VIN - 2C3CDXL96JH113070 | $54,400 | MMR | $54,400 |
| 21.71 | Finished goods - VIN - 2C3CDYBT3CH124632 | $13,500 | MMR | $13,500 |
| 21.72 | Finished goods - VIN - 2C3CDZAG2KH570926 | $21,200 | MMR | $21,200 |
| 21.73 | Finished goods - VIN - 2C3CDZAG6LH236495 | $23,000 | MMR | $23,000 |
| 21.74 | Finished goods - VIN - 2C3CDZFJ0KH581444 | $32,900 | MMR | $32,900 |
| 21.75 | Finished goods - VIN - 2C4RC1BG9JR118988 | $17,350 | MMR | $17,350 |
| 21.76 | Finished goods - VIN - 2G1115SL3E9146386 | $12,200 | MMR | $12,200 |
| 21.77 | Finished goods - VIN - 2G1WA5E34E1106012 | $4,475 | MMR | $4,475 |
| 21.78 | Finished goods - VIN - 2G1WB58K169209942 | $1,100 | MMR | $1,100 |
| 21.79 | Finished goods - VIN - 2G61M5S30K9146259 | $18,300 | MMR | $18,300 |
| 21.80 | Finished goods - VIN - 2HGFC1E57HH707634 | $17,600 | MMR | $17,600 |
| 21.81 | Finished goods - VIN - 2HGFC2F51JH578106 | $12,700 | MMR | $12,700 |
| 21.82 | Finished goods - VIN - 2HGFG3B89FH531035 | $8,150 | MMR | $8,150 |
| 21.83 | Finished goods - VIN - 2HKRM3H71GH506867 | $19,250 | MMR | $19,250 |
| 21.84 | Finished goods - VIN - 2HKRM4H75GH644420 | $20,600 | MMR | $20,600 |
| 21.85 | Finished goods - VIN - 2T2BGMCA9KC035057 | $30,300 | MMR | $30,300 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 21.86　Finished goods - VIN - 2T2BGMCAXKC039196 | $31,900 | MMR | $31,900 |
| 21.87　Finished goods - VIN - 2T2BZMCA5HC072223 | $32,000 | MMR | $32,000 |
| 21.88　Finished goods - VIN - 2T2BZMCA6HC082713 | $26,600 | MMR | $26,600 |
| 21.89　Finished goods - VIN - 2T2HGMDA8MC065260 | $42,500 | MMR | $42,500 |
| 21.90　Finished goods - VIN - 2T2HZMDA7LC227825 | $35,200 | MMR | $35,200 |
| 21.91　Finished goods - VIN - 2T2YGMDA0MC071781 | $47,300 | MMR | $47,300 |
| 21.92　Finished goods - VIN - 2T2YGMDA1LC053241 | $38,400 | MMR | $38,400 |
| 21.93　Finished goods - VIN - 2T2ZZMCA4HC055685 | $29,600 | MMR | $29,600 |
| 21.94　Finished goods - VIN - 2T2ZZMCA8HC055222 | $30,700 | MMR | $30,700 |
| 21.95　Finished goods - VIN - 2T3J1RFV2MW201358 | $25,700 | MMR | $25,700 |
| 21.96　Finished goods - VIN - 2T3J1RFV3MW185686 | $25,700 | MMR | $25,700 |
| 21.97　Finished goods - VIN - 3C4NJCCB4MT522379 | $18,050 | MMR | $18,050 |
| 21.98　Finished goods - VIN - 3C63R3GL9GG233957 | $32,000 | MMR | $32,000 |
| 21.99　Finished goods - VIN - 3C6JR6AT0DG508385 | $8,250 | MMR | $8,250 |
| 21.100 Finished goods - VIN - 3CZRU5H55LM715473 | $18,850 | MMR | $18,850 |
| 21.101 Finished goods - VIN - 3FA6P0D92JR151685 | $9,750 | MMR | $9,750 |
| 21.102 Finished goods - VIN - 3FA6P0D94JR151672 | $19,500 | MMR | $19,500 |
| 21.103 Finished goods - VIN - 3FA6P0G78FR214077 | $7,025 | MMR | $7,025 |
| 21.104 Finished goods - VIN - 3GCPCREC2HG102579 | $23,600 | MMR | $23,600 |
| 21.105 Finished goods - VIN - 3GTP1NEC0JG320945 | $28,100 | MMR | $28,100 |
| 21.106 Finished goods - VIN - 3GTU2WEJ9FG495951 | $22,300 | MMR | $22,300 |
| 21.107 Finished goods - VIN - 3HGGK5H46LM724405 | $18,700 | MMR | $18,700 |
| 21.108 Finished goods - VIN - 3MVDMADL4LM119539 | $21,200 | MMR | $21,200 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

| | | | |
|---|---|---|---|
| 21.109 Finished goods - VIN - 3MW5R1J03M8C07247 | $25,900 | MMR | $25,900 |
| 21.110 Finished goods - VIN - 3MW5R7J03M8C12287 | $27,800 | MMR | $27,800 |
| 21.111 Finished goods - VIN - 3N1AB8BVXMY330202 | $16,800 | MMR | $16,800 |
| 21.112 Finished goods - VIN - 3PCAJ5M1XKF104694 | $23,100 | MMR | $23,100 |
| 21.113 Finished goods - VIN - 3TMAZ5CN6HM039859 | $26,700 | MMR | $26,700 |
| 21.114 Finished goods - VIN - 3VV1B7AX8MM053567 | $19,950 | MMR | $19,950 |
| 21.115 Finished goods - VIN - 3VV2B7AX0MM048240 | $25,000 | MMR | $25,000 |
| 21.116 Finished goods - VIN - 3VV3B7AX5MM055768 | $17,950 | MMR | $17,950 |
| 21.117 Finished goods - VIN - 3VV3B7AX6JM031457 | $16,000 | MMR | $16,000 |
| 21.118 Finished goods - VIN - 3VV3B7AXXJM027203 | $19,200 | MMR | $19,200 |
| 21.119 Finished goods - VIN - 3VWC57BU3MM049510 | $16,850 | MMR | $16,850 |
| 21.120 Finished goods - VIN - 3VWCB7BU3LM015171 | $17,750 | MMR | $17,750 |
| 21.121 Finished goods - VIN - 3VWG57AU8LM016486 | $19,650 | MMR | $19,650 |
| 21.122 Finished goods - VIN - 3VWGB7BU0KM218602 | $19,700 | MMR | $19,700 |
| 21.123 Finished goods - VIN - 4JGDA5HB8JB119210 | $23,400 | MMR | $23,400 |
| 21.124 Finished goods - VIN - 4JGDA5HBXGA781935 | $18,600 | MMR | $18,600 |
| 21.125 Finished goods - VIN - 4JGDA5JB5GA674544 | $16,250 | MMR | $16,250 |
| 21.126 Finished goods - VIN - 4JGDA5JB5GA755432 | $16,250 | MMR | $16,250 |
| 21.127 Finished goods - VIN - 4JGFB4JB0MA389391 | $42,300 | MMR | $42,300 |
| 21.128 Finished goods - VIN - 4S4BRDPC2E2231690 | $12,350 | MMR | $12,350 |
| 21.129 Finished goods - VIN - 4S4BSAFC3H3228543 | $20,300 | MMR | $20,300 |
| 21.130 Finished goods - VIN - 4S4BSAFC5G3281193 | $13,150 | MMR | $13,150 |
| 21.131 Finished goods - VIN - 4S4BSANCXJ3226506 | $19,200 | MMR | $19,200 |

# Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 21.132 Finished goods - VIN - 4S4BSANCXK3217113 | | $25,200 | MMR | $25,200 |
| 21.133 Finished goods - VIN - 4S4BSENC5J3359195 | | $19,450 | MMR | $19,450 |
| 21.134 Finished goods - VIN - 4S4BTAAC1L3187648 | | $23,400 | MMR | $23,400 |
| 21.135 Finished goods - VIN - 4S4BTACC7L3256453 | | $24,100 | MMR | $24,100 |
| 21.136 Finished goods - VIN - 4S4BTADC9M3202605 | | $26,200 | MMR | $26,200 |
| 21.137 Finished goods - VIN - 4S4BTANC4L3130564 | | $26,400 | MMR | $26,400 |
| 21.138 Finished goods - VIN - 4S4BTANC4M3105763 | | $26,700 | MMR | $26,700 |
| 21.139 Finished goods - VIN - 4S4BTGKD5L3268825 | | $26,000 | MMR | $26,000 |
| 21.140 Finished goods - VIN - 4S4WMAAD6K3438749 | | $17,400 | MMR | $17,400 |
| 21.141 Finished goods - VIN - 4S4WMARD6K3466488 | | $24,400 | MMR | $24,400 |
| 21.142 Finished goods - VIN - 4T1BF1FK1DU706250 | | $8,850 | MMR | $8,850 |
| 21.143 Finished goods - VIN - 4T1BF1FK6FU030574 | | $10,700 | MMR | $10,700 |
| 21.144 Finished goods - VIN - 4T1BK1EB0DU037434 | | $10,450 | MMR | $10,450 |
| 21.145 Finished goods - VIN - 4T1BZ1HK7KU031618 | | $26,500 | MMR | $26,500 |
| 21.146 Finished goods - VIN - 4T1C31AK6LU535675 | | $24,500 | MMR | $24,500 |
| 21.147 Finished goods - VIN - 4T1C31AK6LU538513 | | $21,200 | MMR | $21,200 |
| 21.148 Finished goods - VIN - 4T1E31AK6LU536687 | | $20,900 | MMR | $20,900 |
| 21.149 Finished goods - VIN - 4T1F31AK0LU543784 | | $28,600 | MMR | $28,600 |
| 21.150 Finished goods - VIN - 4T1F31AK4LU526096 | | $28,900 | MMR | $28,900 |
| 21.151 Finished goods - VIN - 4T1G31AKXLU533882 | | $27,100 | MMR | $27,100 |
| 21.152 Finished goods - VIN - 4T4BF1FKXCR258790 | | $8,500 | MMR | $8,500 |
| 21.153 Finished goods - VIN - 55SWF4JB6JU244429 | | $19,850 | MMR | $19,850 |
| 21.154 Finished goods - VIN - 55SWF6EB8JU260721 | | $29,700 | MMR | $29,700 |

# Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

| | | | |
|---|---|---|---|
| 21.155 Finished goods - VIN - 55SWF8DB1KU289802 | $23,500 | MMR | $23,500 |
| 21.156 Finished goods - VIN - 55SWF8DB1KU296362 | $24,700 | MMR | $24,700 |
| 21.157 Finished goods - VIN - 5FNRL5H61CB003127 | $6,875 | MMR | $6,875 |
| 21.158 Finished goods - VIN - 5FNRL6H71KB037971 | $24,700 | MMR | $24,700 |
| 21.159 Finished goods - VIN - 5FNRL6H79JB072563 | $28,300 | MMR | $28,300 |
| 21.160 Finished goods - VIN - 5FNYF4H57EB040643 | $10,900 | MMR | $10,900 |
| 21.161 Finished goods - VIN - 5FNYF6H05KB009631 | $27,000 | MMR | $27,000 |
| 21.162 Finished goods - VIN - 5GAEVCKW8KJ156988 | $31,100 | MMR | $31,100 |
| 21.163 Finished goods - VIN - 5J6RM4H72EL033103 | $15,950 | MMR | $15,950 |
| 21.164 Finished goods - VIN - 5J6RW2H5XKL009642 | $23,900 | MMR | $23,900 |
| 21.165 Finished goods - VIN - 5J8TB4H76JL017256 | $24,600 | MMR | $24,600 |
| 21.166 Finished goods - VIN - 5N1AA0NC3FN607103 | $11,350 | MMR | $11,350 |
| 21.167 Finished goods - VIN - 5N1DL0MM6HC530534 | $15,200 | MMR | $15,200 |
| 21.168 Finished goods - VIN - 5NMS53AD8KH114134 | $20,300 | MMR | $20,300 |
| 21.169 Finished goods - VIN - 5NMZU3LB4HH046940 | $16,150 | MMR | $16,150 |
| 21.170 Finished goods - VIN - 5NPD74LF8KH451994 | $15,850 | MMR | $15,850 |
| 21.171 Finished goods - VIN - 5NPE34AB3FH241647 | $8,700 | MMR | $8,700 |
| 21.172 Finished goods - VIN - 5NPEB4AC8CH391079 | $4,075 | MMR | $4,075 |
| 21.173 Finished goods - VIN - 5TDDBRCHXMS034256 | $43,200 | MMR | $43,200 |
| 21.174 Finished goods - VIN - 5TDDSKFC3MS001249 | $39,800 | MMR | $39,800 |
| 21.175 Finished goods - VIN - 5TDDZRFH4HS374130 | $27,800 | MMR | $27,800 |
| 21.176 Finished goods - VIN - 5TDHBRCH9LS510707 | $37,200 | MMR | $37,200 |
| 21.177 Finished goods - VIN - 5TDKZ3DC5LS083463 | $30,400 | MMR | $30,400 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|---------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 21.178 Finished goods - VIN - 5TFCZ5AN0KX203488 | | $40,400 | MMR | $40,400 |
| 21.179 Finished goods - VIN - 5TFCZ5AN4JX128292 | | $29,100 | MMR | $29,100 |
| 21.180 Finished goods - VIN - 5UX53DP04N9L24595 | | $30,900 | MMR | $30,900 |
| 21.181 Finished goods - VIN - 5UXKR0C58G0S93578 | | $16,150 | MMR | $16,150 |
| 21.182 Finished goods - VIN - 5UXKR0C59JL071573 | | $24,200 | MMR | $24,200 |
| 21.183 Finished goods - VIN - 5UXKR6C59E0J73210 | | $14,100 | MMR | $14,100 |
| 21.184 Finished goods - VIN - 5UXKR6C5XJ0U15500 | | $25,600 | MMR | $25,600 |
| 21.185 Finished goods - VIN - 5UXTR7C5XKLR39479 | | $22,700 | MMR | $22,700 |
| 21.186 Finished goods - VIN - 5UXTR9C58KLP90114 | | $23,800 | MMR | $23,800 |
| 21.187 Finished goods - VIN - 5UXTY3C01L9B65494 | | $25,500 | MMR | $25,500 |
| 21.188 Finished goods - VIN - 5UXTY3C02M9H40851 | | $27,100 | MMR | $27,100 |
| 21.189 Finished goods - VIN - 5UXTY5C04L9D47198 | | $32,200 | MMR | $32,200 |
| 21.190 Finished goods - VIN - 5UXTY5C07M9H25290 | | $30,900 | MMR | $30,900 |
| 21.191 Finished goods - VIN - 5UXWX5C5XCL728744 | | $7,025 | MMR | $7,025 |
| 21.192 Finished goods - VIN - 5XXG34J2XMG006549 | | $25,500 | MMR | $25,500 |
| 21.193 Finished goods - VIN - 5XXGT4L32LG418601 | | $14,400 | MMR | $14,400 |
| 21.194 Finished goods - VIN - 5XYPKDA52HG233040 | | $9,350 | MMR | $9,350 |
| 21.195 Finished goods - VIN - 5YFBURHE7JP796657 | | $15,150 | MMR | $15,150 |
| 21.196 Finished goods - VIN - 5YJ3E1EA6JF034176 | | $25,200 | MMR | $25,200 |
| 21.197 Finished goods - VIN - 5YJ3E1EA8KF193136 | | $24,100 | MMR | $24,100 |
| 21.198 Finished goods - VIN - 5YJ3E1EB0LF746646 | | $31,000 | MMR | $31,000 |
| 21.199 Finished goods - VIN - 5YJ3E1EB9KF387778 | | $26,900 | MMR | $26,900 |
| 21.200 Finished goods - VIN - 5YJ3E1EBXKF533489 | | $27,000 | MMR | $27,000 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail | | | |
|---|---|---|---|---|
| 21.201 Finished goods - VIN - 5YJXCDE23JF118294 | | $37,700 | MMR | $37,700 |
| 21.202 Finished goods - VIN - 5YMKT6C57J0X21306 | | $47,100 | MMR | $47,100 |
| 21.203 Finished goods - VIN - 7FARW1H8XJE023377 | | $22,200 | MMR | $22,200 |
| 21.204 Finished goods - VIN - JA4J24A55KZ053091 | | $22,500 | MMR | $22,500 |
| 21.205 Finished goods - VIN - JF1VA1A63J9802380 | | $19,950 | MMR | $19,950 |
| 21.206 Finished goods - VIN - JF1VA1A65F9812366 | | $14,300 | MMR | $14,300 |
| 21.207 Finished goods - VIN - JF1VA1A66J9802499 | | $16,200 | MMR | $16,200 |
| 21.208 Finished goods - VIN - JF1VA1A6XM9819147 | | $26,100 | MMR | $26,100 |
| 21.209 Finished goods - VIN - JF1VA1D62F8826470 | | $9,275 | MMR | $9,275 |
| 21.210 Finished goods - VIN - JF1VA1J67L9830704 | | $26,000 | MMR | $26,000 |
| 21.211 Finished goods - VIN - JF1VA1J6XK9822918 | | $25,500 | MMR | $25,500 |
| 21.212 Finished goods - VIN - JF1VA2L67F9832041 | | $17,600 | MMR | $17,600 |
| 21.213 Finished goods - VIN - JF1VA2M61H9832201 | | $17,750 | MMR | $17,750 |
| 21.214 Finished goods - VIN - JF1VA2M66J9827128 | | $27,100 | MMR | $27,100 |
| 21.215 Finished goods - VIN - JF2GTAMC8JH252566 | | $21,300 | MMR | $21,300 |
| 21.216 Finished goods - VIN - JF2GTHMC5MH397562 | | $26,700 | MMR | $26,700 |
| 21.217 Finished goods - VIN - JF2GTHNC9M8227350 | | $26,100 | MMR | $26,100 |
| 21.218 Finished goods - VIN - JF2SJAJC6JH438319 | | $19,800 | MMR | $19,800 |
| 21.219 Finished goods - VIN - JF2SKAJC8LH599559 | | $24,100 | MMR | $24,100 |
| 21.220 Finished goods - VIN - JF2SKAJC9KH434036 | | $22,600 | MMR | $22,600 |
| 21.221 Finished goods - VIN - JF2SKAUC3LH479373 | | $22,600 | MMR | $22,600 |
| 21.222 Finished goods - VIN - JF2SKAUC7LH598737 | | $25,900 | MMR | $25,900 |
| 21.223 Finished goods - VIN - JF2SKAUC7MH447267 | | $28,800 | MMR | $28,800 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 21.224 Finished goods - VIN - JHMZC5F14JC016938 | | $17,750 | MMR | $17,750 |
| 21.225 Finished goods - VIN - JM1BL1WP2D1799967 | | $2,300 | MMR | $2,300 |
| 21.226 Finished goods - VIN - JM1BM1V39E1188380 | | $8,925 | MMR | $8,925 |
| 21.227 Finished goods - VIN - JM1BM1W36E1144254 | | $7,275 | MMR | $7,275 |
| 21.228 Finished goods - VIN - JM1GJ1U55G1429615 | | $7,775 | MMR | $7,775 |
| 21.229 Finished goods - VIN - JM1GJ1U69E1114841 | | $8,775 | MMR | $8,775 |
| 21.230 Finished goods - VIN - JM1GL1XY3J1302742 | | $18,800 | MMR | $18,800 |
| 21.231 Finished goods - VIN - JM1NDAD76H0121912 | | $18,950 | MMR | $18,950 |
| 21.232 Finished goods - VIN - JM1NDAM71K0306179 | | $25,300 | MMR | $25,300 |
| 21.233 Finished goods - VIN - JM3KFBBM2M0356028 | | $21,500 | MMR | $21,500 |
| 21.234 Finished goods - VIN - JM3KFBCM6M0444174 | | $24,300 | MMR | $24,300 |
| 21.235 Finished goods - VIN - JN1AZ4EH3JM572466 | | $23,590 | MMR | $23,590 |
| 21.236 Finished goods - VIN - JTDBVRBD1KA006398 | | $7,925 | MMR | $7,925 |
| 21.237 Finished goods - VIN - JTDEAMDE0MJ022340 | | $23,300 | MMR | $23,300 |
| 21.238 Finished goods - VIN - JTDEBRBE0LJ030661 | | $17,050 | MMR | $17,050 |
| 21.239 Finished goods - VIN - JTDKAMFP4M3184218 | | $27,200 | MMR | $27,200 |
| 21.240 Finished goods - VIN - JTDKAMFP5M3194174 | | $25,900 | MMR | $25,900 |
| 21.241 Finished goods - VIN - JTDKARFP4J3078876 | | $21,800 | MMR | $21,800 |
| 21.242 Finished goods - VIN - JTDKARFU1G3019850 | | $17,450 | MMR | $17,450 |
| 21.243 Finished goods - VIN - JTDKARFU7H3042146 | | $17,350 | MMR | $17,350 |
| 21.244 Finished goods - VIN - JTDKBRFU0G3020114 | | $13,650 | MMR | $13,650 |
| 21.245 Finished goods - VIN - JTDKN3DU0F0444030 | | $9,925 | MMR | $9,925 |
| 21.246 Finished goods - VIN - JTDKN3DU8F1973770 | | $13,750 | MMR | $13,750 |

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**     **Inventory, excluding agriculture assets - detail**

| | | | |
|---|---|---|---|
| 21.247 Finished goods - VIN - JTDL9RFU1K3007736 | $24,300 | MMR | $24,300 |
| 21.248 Finished goods - VIN - JTDZN3EU4FJ017828 | $15,300 | MMR | $15,300 |
| 21.249 Finished goods - VIN - JTEAAAAH4MJ086694 | $33,900 | MMR | $33,900 |
| 21.250 Finished goods - VIN - JTEJU5JR8M5953742 | $43,200 | MMR | $43,200 |
| 21.251 Finished goods - VIN - JTHBA1D20H5061417 | $21,300 | MMR | $21,300 |
| 21.252 Finished goods - VIN - JTHBA1D25H5046248 | $22,800 | MMR | $22,800 |
| 21.253 Finished goods - VIN - JTHBF1D25F5058754 | $20,300 | MMR | $20,300 |
| 21.254 Finished goods - VIN - JTHBF5C28B5132557 | $9,250 | MMR | $9,250 |
| 21.255 Finished goods - VIN - JTHBW1GG4H2145184 | $18,400 | MMR | $18,400 |
| 21.256 Finished goods - VIN - JTHBZ1BL4JA014859 | $26,800 | MMR | $26,800 |
| 21.257 Finished goods - VIN - JTHBZ1D22K5033909 | $30,000 | MMR | $30,000 |
| 21.258 Finished goods - VIN - JTHDA1D20L5108253 | $24,700 | MMR | $24,700 |
| 21.259 Finished goods - VIN - JTHHA5BCXH5004879 | $24,200 | MMR | $24,200 |
| 21.260 Finished goods - VIN - JTHSE5BC6G5006542 | $21,000 | MMR | $21,000 |
| 21.261 Finished goods - VIN - JTHX9JBH8M2040655 | $28,700 | MMR | $28,700 |
| 21.262 Finished goods - VIN - JTHY3JBH1K2009461 | $22,800 | MMR | $22,800 |
| 21.263 Finished goods - VIN - JTHY3JBH2K2004642 | $20,700 | MMR | $20,700 |
| 21.264 Finished goods - VIN - JTJBARBZ3H2144483 | $21,500 | MMR | $21,500 |
| 21.265 Finished goods - VIN - JTJBM7FX7H5174699 | $28,600 | MMR | $28,600 |
| 21.266 Finished goods - VIN - JTJYARBZ4G2039542 | $22,200 | MMR | $22,200 |
| 21.267 Finished goods - VIN - JTJYARBZ5F2003339 | $18,300 | MMR | $18,300 |
| 21.268 Finished goods - VIN - JTJYARBZ8K2137563 | $21,200 | MMR | $21,200 |
| 21.269 Finished goods - VIN - JTMDJREV7GD056317 | $16,250 | MMR | $16,250 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 18 of 703

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

| | | | |
|---|---|---|---|
| 21.270 Finished goods - VIN - JTMRWRFV3KD011129 | $26,700 | MMR | $26,700 |
| 21.271 Finished goods - VIN - KL8CA6S98EC457517 | $4,200 | MMR | $4,200 |
| 21.272 Finished goods - VIN - KL8CL6S02FC740556 | $5,025 | MMR | $5,025 |
| 21.273 Finished goods - VIN - KM8J33AL9MU301737 | $24,400 | MMR | $24,400 |
| 21.274 Finished goods - VIN - KM8K2CAAXLU548267 | $15,150 | MMR | $15,150 |
| 21.275 Finished goods - VIN - KM8R74HE1MU322909 | $41,200 | MMR | $41,200 |
| 21.276 Finished goods - VIN - KM8SRDHF3HU221929 | $16,450 | MMR | $16,450 |
| 21.277 Finished goods - VIN - KMHCT4AE0GU154051 | $7,850 | MMR | $7,850 |
| 21.278 Finished goods - VIN - KMHD74LF3KU782208 | $14,800 | MMR | $14,800 |
| 21.279 Finished goods - VIN - KMHHT6KJ0FU125189 | $12,000 | MMR | $12,000 |
| 21.280 Finished goods - VIN - KMHHU6KJXGU137283 | $10,900 | MMR | $10,900 |
| 21.281 Finished goods - VIN - KNDCB3LC8L5423740 | $16,850 | MMR | $16,850 |
| 21.282 Finished goods - VIN - KNDEUCA26M7083541 | $19,750 | MMR | $19,750 |
| 21.283 Finished goods - VIN - KNDJ23AU2M7753298 | $14,650 | MMR | $14,650 |
| 21.284 Finished goods - VIN - KNDJ23AU5M7754221 | $14,650 | MMR | $14,650 |
| 21.285 Finished goods - VIN - KNDJ23AU6M7131531 | $14,600 | MMR | $14,600 |
| 21.286 Finished goods - VIN - KNDJ23AU7L7113344 | $12,300 | MMR | $12,300 |
| 21.287 Finished goods - VIN - KNDJ23AU9M7747658 | $14,750 | MMR | $14,750 |
| 21.288 Finished goods - VIN - KNDJ53AF4L7092624 | $18,000 | MMR | $18,000 |
| 21.289 Finished goods - VIN - KNDPM3AC7L7693433 | $15,200 | MMR | $15,200 |
| 21.290 Finished goods - VIN - SAJBD4FX9JCY69349 | $16,625 | MMR | $16,625 |
| 21.291 Finished goods - VIN - SALCR2RX6JH751811 | $18,750 | MMR | $18,750 |
| 21.292 Finished goods - VIN - SALRT2RV2L2422281 | $35,900 | MMR | $35,900 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 19 of 703

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.293 Finished goods - VIN - SALSK2D4XBA267650 | | $9,075 | MMR | $9,075 |
| 21.294 Finished goods - VIN - SALVP2BG5FH964796 | | $12,500 | MMR | $12,500 |
| 21.295 Finished goods - VIN - SALVP2RX0JH267597 | | $15,250 | MMR | $15,250 |
| 21.296 Finished goods - VIN - SALWR2FV9HA180107 | | $26,200 | MMR | $26,200 |
| 21.297 Finished goods - VIN - SALWR2VF0EA309227 | | $13,950 | MMR | $13,950 |
| 21.298 Finished goods - VIN - SALWR2VF9FA622097 | | $15,950 | MMR | $15,950 |
| 21.299 Finished goods - VIN - SHHFK7H42JU221315 | | $12,950 | MMR | $12,950 |
| 21.300 Finished goods - VIN - SHHFK7H4XHU422695 | | $20,600 | MMR | $20,600 |
| 21.301 Finished goods - VIN - SHHFK7H62MU427420 | | $22,200 | MMR | $22,200 |
| 21.302 Finished goods - VIN - SHHFK7H67KU410092 | | $17,650 | MMR | $17,650 |
| 21.303 Finished goods - VIN - SJKCH5CP4KA010245 | | $19,650 | MMR | $19,650 |
| 21.304 Finished goods - VIN - W1K3G4EB3LJ229738 | | $25,600 | MMR | $25,600 |
| 21.305 Finished goods - VIN - W1K3G4EBXMJ262723 | | $27,100 | MMR | $27,100 |
| 21.306 Finished goods - VIN - W1K3G5BB8LJ237229 | | $35,300 | MMR | $35,300 |
| 21.307 Finished goods - VIN - W1K5J4GB5MN151609 | | $28,500 | MMR | $28,500 |
| 21.308 Finished goods - VIN - W1KWF6EB9LR596317 | | $42,900 | MMR | $42,900 |
| 21.309 Finished goods - VIN - W1KWJ8DB0MG074958 | | $40,500 | MMR | $40,500 |
| 21.310 Finished goods - VIN - W1N0G5DB0LF774859 | | $32,900 | MMR | $32,900 |
| 21.311 Finished goods - VIN - W1N0G8DB4LF855672 | | $28,700 | MMR | $28,700 |
| 21.312 Finished goods - VIN - W1N0G8EB1MF867360 | | $30,400 | MMR | $30,400 |
| 21.313 Finished goods - VIN - W1N0G8EB8MV311066 | | $33,200 | MMR | $33,200 |
| 21.314 Finished goods - VIN - W1N4N4GB4MJ134374 | | $27,800 | MMR | $27,800 |
| 21.315 Finished goods - VIN - WA11AAGEXMB025498 | | $32,300 | MMR | $32,300 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 20 of 703

# Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|---------------------------------------------------|

| | | | | |
|---|---|---|---|---|
| 21.316 Finished goods - VIN - WA1ANAFY1J2128210 | | $19,850 | MMR | $19,850 |
| 21.317 Finished goods - VIN - WA1BAAFY1M2023512 | | $25,300 | MMR | $25,300 |
| 21.318 Finished goods - VIN - WA1BCCFS4JR018602 | | $15,350 | MMR | $15,350 |
| 21.319 Finished goods - VIN - WA1BNAFY0J2132401 | | $19,450 | MMR | $19,450 |
| 21.320 Finished goods - VIN - WA1C4AFY1J2097150 | | $23,700 | MMR | $23,700 |
| 21.321 Finished goods - VIN - WA1CGAFP5EA051430 | | $13,050 | MMR | $13,050 |
| 21.322 Finished goods - VIN - WA1CNAFY6J2138885 | | $27,500 | MMR | $27,500 |
| 21.323 Finished goods - VIN - WA1DECF30M1034388 | | $28,500 | MMR | $28,500 |
| 21.324 Finished goods - VIN - WA1EECF30L1104751 | | $28,500 | MMR | $28,500 |
| 21.325 Finished goods - VIN - WA1EECF32M1039404 | | $27,300 | MMR | $27,300 |
| 21.326 Finished goods - VIN - WA1LAAF78KD041325 | | $31,000 | MMR | $31,000 |
| 21.327 Finished goods - VIN - WA1LFAFP8FA050468 | | $11,450 | MMR | $11,450 |
| 21.328 Finished goods - VIN - WA1VXBF79MD028857 | | $47,400 | MMR | $47,400 |
| 21.329 Finished goods - VIN - WAUA7GFF9G1012380 | | $12,050 | MMR | $12,050 |
| 21.330 Finished goods - VIN - WAUACGFF1F1036067 | | $10,300 | MMR | $10,300 |
| 21.331 Finished goods - VIN - WAUB1GFF1H1058034 | | $24,000 | MMR | $24,000 |
| 21.332 Finished goods - VIN - WAUCVAFR5CA005488 | | $14,100 | MMR | $14,100 |
| 21.333 Finished goods - VIN - WAUDNAF40JA123633 | | $22,000 | MMR | $22,000 |
| 21.334 Finished goods - VIN - WAUDNAF43HN052835 | | $16,650 | MMR | $16,650 |
| 21.335 Finished goods - VIN - WAUEFGFF1F1073760 | | $12,250 | MMR | $12,250 |
| 21.336 Finished goods - VIN - WAUENCF54JA108402 | | $23,600 | MMR | $23,600 |
| 21.337 Finished goods - VIN - WAUFNCF57JA069583 | | $25,800 | MMR | $25,800 |
| 21.338 Finished goods - VIN - WAUG3AFC5JN110489 | | $27,500 | MMR | $27,500 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 21 of
703

# Schedule A/B: Assets — Real and Personal Property

**Part 5:**     **Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.339 Finished goods - VIN - WAUG3AFC9JN066304 | | $28,100 | MMR | $28,100 |
| 21.340 Finished goods - VIN - WAUGMAF40KN019203 | | $23,900 | MMR | $23,900 |
| 21.341 Finished goods - VIN - WAUHGAFC6FN030599 | | $16,200 | MMR | $16,200 |
| 21.342 Finished goods - VIN - WAUHMAF40LN012242 | | $22,600 | MMR | $22,600 |
| 21.343 Finished goods - VIN - WAUJ8GFF4J1035019 | | $20,700 | MMR | $20,700 |
| 21.344 Finished goods - VIN - WAUKFGFF1F1099441 | | $14,750 | MMR | $14,750 |
| 21.345 Finished goods - VIN - WAULF78K09N034446 | | $3,700 | MMR | $3,700 |
| 21.346 Finished goods - VIN - WAUTPBFF3JA102949 | | $22,900 | MMR | $22,900 |
| 21.347 Finished goods - VIN - WBA1J7C51FV289495 | | $24,200 | MMR | $24,200 |
| 21.348 Finished goods - VIN - WBA1K9C50GV710021 | | $17,500 | MMR | $17,500 |
| 21.349 Finished goods - VIN - WBA3B5C55DF138774 | | $7,900 | MMR | $7,900 |
| 21.350 Finished goods - VIN - WBA3B9C55FP459346 | | $12,050 | MMR | $12,050 |
| 21.351 Finished goods - VIN - WBA3B9G51ENR92038 | | $15,600 | MMR | $15,600 |
| 21.352 Finished goods - VIN - WBA3C1C51EK109335 | | $8,125 | MMR | $8,125 |
| 21.353 Finished goods - VIN - WBA3C1C53EK111796 | | $11,550 | MMR | $11,550 |
| 21.354 Finished goods - VIN - WBA3C1C59DF435715 | | $4,875 | MMR | $4,875 |
| 21.355 Finished goods - VIN - WBA3N7C56FK224608 | | $12,900 | MMR | $12,900 |
| 21.356 Finished goods - VIN - WBA3N7C58FK224903 | | $12,200 | MMR | $12,200 |
| 21.357 Finished goods - VIN - WBA3R1C56EK191710 | | $15,850 | MMR | $15,850 |
| 21.358 Finished goods - VIN - WBA4A9C58FGL85055 | | $15,200 | MMR | $15,200 |
| 21.359 Finished goods - VIN - WBA4J1C01LBU68213 | | $20,100 | MMR | $20,100 |
| 21.360 Finished goods - VIN - WBA4J1C51JBG79181 | | $18,050 | MMR | $18,050 |
| 21.361 Finished goods - VIN - WBA4J1C56JBM11532 | | $19,500 | MMR | $19,500 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 22 of 703

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail | | | |
|---|---|---|---|---|
| 21.362 Finished goods - VIN - WBA4Z1C5XJEC60415 | | $19,350 | MMR | $19,350 |
| 21.363 Finished goods - VIN - WBA5A5C57FD517866 | | $9,700 | MMR | $9,700 |
| 21.364 Finished goods - VIN - WBA7F0C51GGM20854 | | $24,900 | MMR | $24,900 |
| 21.365 Finished goods - VIN - WBA8Z9C52JB219744 | | $19,250 | MMR | $19,250 |
| 21.366 Finished goods - VIN - WBA8Z9C52JB219937 | | $20,700 | MMR | $20,700 |
| 21.367 Finished goods - VIN - WBAFR1C54BC672767 | | $5,075 | MMR | $5,075 |
| 21.368 Finished goods - VIN - WBAHF9C09LWW35167 | | $44,900 | MMR | $44,900 |
| 21.369 Finished goods - VIN - WBAJA5C56JWA38630 | | $22,600 | MMR | $22,600 |
| 21.370 Finished goods - VIN - WBAJE5C56JWA96158 | | $28,600 | MMR | $28,600 |
| 21.371 Finished goods - VIN - WBALM7C53G5B60081 | | $26,400 | MMR | $26,400 |
| 21.372 Finished goods - VIN - WBAUL7C53DVU08457 | | $10,250 | MMR | $10,250 |
| 21.373 Finished goods - VIN - WBS8M9C58J5L00191 | | $50,700 | MMR | $50,700 |
| 21.374 Finished goods - VIN - WBXHT3C35H5F69285 | | $16,150 | MMR | $16,150 |
| 21.375 Finished goods - VIN - WBXHT3C37G5E56873 | | $13,300 | MMR | $13,300 |
| 21.376 Finished goods - VIN - WDC0G4KB2K1001580 | | $24,200 | MMR | $24,200 |
| 21.377 Finished goods - VIN - WDC0G4KB8HF158400 | | $19,050 | MMR | $19,050 |
| 21.378 Finished goods - VIN - WDC0G6EB2LF730349 | | $43,800 | MMR | $43,800 |
| 21.379 Finished goods - VIN - WDC0J4KB3KF539225 | | $24,100 | MMR | $24,100 |
| 21.380 Finished goods - VIN - WDCGG5HB8FG424758 | | $14,850 | MMR | $14,850 |
| 21.381 Finished goods - VIN - WDCTG4GB0JJ415459 | | $16,700 | MMR | $16,700 |
| 21.382 Finished goods - VIN - WDCTG4GBXKJ590979 | | $20,000 | MMR | $20,000 |
| 21.383 Finished goods - VIN - WDD3G4FB4KW013509 | | $25,400 | MMR | $25,400 |
| 21.384 Finished goods - VIN - WDDGF54X48F181930 | | $4,425 | MMR | $4,425 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail | | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 21.385 Finished goods - VIN - WDDHF5KB4EB055730 | | $15,800 | MMR | $15,800 |
| 21.386 Finished goods - VIN - WDDHF6FB5GB198625 | | $20,100 | MMR | $20,100 |
| 21.387 Finished goods - VIN - WDDSJ4EB7KN760008 | | $16,650 | MMR | $16,650 |
| 21.388 Finished goods - VIN - WDDSJ4GB5GN364423 | | $14,450 | MMR | $14,450 |
| 21.389 Finished goods - VIN - WDDWJ6EB7JF760290 | | $31,400 | MMR | $31,400 |
| 21.390 Finished goods - VIN - WDDWK6EB6KF859939 | | $43,300 | MMR | $43,300 |
| 21.391 Finished goods - VIN - WMWWG9C39H3C81046 | | $18,300 | MMR | $18,300 |
| 21.392 Finished goods - VIN - WMWXP7C56K2A53657 | | $18,500 | MMR | $18,500 |
| 21.393 Finished goods - VIN - WMWXU3C52FT891943 | | $11,500 | MMR | $11,500 |
| 21.394 Finished goods - VIN - WMWXU3C56F2B55838 | | $11,550 | MMR | $11,550 |
| 21.395 Finished goods - VIN - WMZYT3C51K3E94179 | | $23,200 | MMR | $23,200 |
| 21.396 Finished goods - VIN - WMZYW7C04L3L89704 | | $24,300 | MMR | $24,300 |
| 21.397 Finished goods - VIN - WP0AB2A84HS285140 | | $54,500 | MMR | $54,500 |
| 21.398 Finished goods - VIN - WP1AA2A25ELA92126 | | $10,150 | MMR | $10,150 |
| 21.399 Finished goods - VIN - WP1AA2A57JLB22151 | | $28,000 | MMR | $28,000 |
| 21.400 Finished goods - VIN - WVGAV7AX0HK050161 | | $12,100 | MMR | $12,100 |
| 21.401 Finished goods - VIN - WVGEF7BP5HD003046 | | $21,250 | MMR | $21,250 |
| 21.402 Finished goods - VIN - WVWBN7AN0GE505627 | | $7,875 | MMR | $7,875 |
| 21.403 Finished goods - VIN - WVWKP7AU7GW913358 | | $8,400 | MMR | $8,400 |
| 21.404 Finished goods - VIN - WVWKP7AUXGW902807 | | $7,975 | MMR | $7,975 |
| 21.405 Finished goods - VIN - WVWKR7AU2KW916414 | | $13,350 | MMR | $13,350 |
| 21.406 Finished goods - VIN - WVWKR7AU7KW908132 | | $14,450 | MMR | $14,450 |
| 21.407 Finished goods - VIN - YV4A22PK5K1417996 | | $30,800 | MMR | $30,800 |

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---------|--------------------------------------------------|

| | | | |
|---|---|---|---|
| 21.408 Finished goods - VIN - YV4CZ592X61307504 | $1,325 | MMR | $1,325 |
| 21.409 Finished goods - VIN - ZACCJABB6JPH15200 | $15,200 | MMR | $15,200 |
| 21.410 Finished goods - VIN - ZACCJBDT9GPC63568 | $14,500 | MMR | $14,500 |
| 21.411 Finished goods - VIN - ZACNJAD11KPK40681 | $21,100 | MMR | $21,100 |
| 21.412 Finished goods - VIN - ZFBCFXCB2JP716251 | $16,600 | MMR | $16,600 |

22.  **Other Inventory or supplies**

22.1

23.  **Total of Part 5**                                                              $8,752,190

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.     Book Value        $196,350     Valuation method     MMR     Current value     $196,350

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☑ Yes

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
| --- | --- |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____      Valuation method _____      Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

# Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 FURNITURE AND FIXTURES - 2 THREE-SEAT SOFA (NV)  3 STANDING MEETING TABLE (BB)  3 TABLE 60X24 (BB)  6 WOOD CHAIR (SLT) SET OF 2  6 WOOD CONFERENCE CHAIR (SLT) | $7,029 | NET BOOK VALUE | $7,029 |
| 39.2 FURNITURE AND FIXTURES - AMZN MKTP US KAREN REQUESTED PATRONS AND DESK FOR CUSTOMER LOUNGE AREA TO MAKE QUITE WORK SPACES | $566 | NET BOOK VALUE | $566 |
| 39.3 FURNITURE AND FIXTURES - CARLOTZ 1347 - 126732 - AMERICAN OFFICE - POMOMA FURNITURE | $29,428 | NET BOOK VALUE | $29,428 |
| 39.4 FURNITURE AND FIXTURES - CHAIRS, TABLE, SHELVE | | NET BOOK VALUE | $0 |
| 39.5 FURNITURE AND FIXTURES - CONFERENCE ROOM CHAIRS | | NET BOOK VALUE | $0 |
| 39.6 FURNITURE AND FIXTURES - CONFERENCE TABLE | | NET BOOK VALUE | $0 |
| 39.7 FURNITURE AND FIXTURES - CONFERENCE TABLES | | NET BOOK VALUE | $0 |
| 39.8 FURNITURE AND FIXTURES - CONFERENCE TABLES FOR #310 | | NET BOOK VALUE | $0 |
| 39.9 FURNITURE AND FIXTURES - CURTAINS | | NET BOOK VALUE | $0 |
| 39.10 FURNITURE AND FIXTURES - DARK GREY CHAIR AND SOFA | | NET BOOK VALUE | $0 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 27 of 703

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 39.11 | FURNITURE AND FIXTURES - DESKS, STE 310 | | NET BOOK VALUE | $0 |
| 39.12 | FURNITURE AND FIXTURES - DESKS, STE 310 | | NET BOOK VALUE | $0 |
| 39.13 | FURNITURE AND FIXTURES - DINING TABLE & CHAIR AND COFFEE TABLE | | NET BOOK VALUE | $0 |
| 39.14 | FURNITURE AND FIXTURES - FAM001129 FURNITURE (WALL SYSTEM) / CREATION OF AN ENCLOSED SPACE FOR THE DOC OPS TEAM | $1,020 | NET BOOK VALUE | $1,020 |
| 39.15 | FURNITURE AND FIXTURES - FAM002180 " IKEA 411665738 NEW HUB FURNITURE " | $620 | NET BOOK VALUE | $620 |
| 39.16 | FURNITURE AND FIXTURES - FLEX TABLE ELECTRIC | | NET BOOK VALUE | $0 |
| 39.17 | FURNITURE AND FIXTURES - FULLY WIRETAMER | | NET BOOK VALUE | $0 |
| 39.18 | FURNITURE AND FIXTURES - FURNITURE (JARVIS DESK & TABLES) | | NET BOOK VALUE | $0 |
| 39.19 | FURNITURE AND FIXTURES - FURNITURE FOR THE CUSTOMER LOUNGE | | NET BOOK VALUE | $0 |
| 39.20 | FURNITURE AND FIXTURES - HEIGHT ADJUSTABLE DESKS & HERMAN MILLER AERON CHAIRS | | NET BOOK VALUE | $0 |
| 39.21 | FURNITURE AND FIXTURES - HERMAN MILLER AERON BLACK SIZE B CHAIRS & DESKS | | NET BOOK VALUE | $0 |
| 39.22 | FURNITURE AND FIXTURES - HERMAN MILLER AERON CHAIRS SIZE B | | NET BOOK VALUE | $0 |
| 39.23 | FURNITURE AND FIXTURES - IKEA - DESKS AND CHAIRS | | NET BOOK VALUE | $0 |
| 39.24 | FURNITURE AND FIXTURES - IKEA - OFFICE FURNITURES | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 39.25 FURNITURE AND FIXTURES - JARVIS FRAME | | NET BOOK VALUE | $0 |
| 39.26 FURNITURE AND FIXTURES - JARVIS FRAME, JARVIS TOP - BAMBOO & FULLY WIRETAMER | | NET BOOK VALUE | $0 |
| 39.27 FURNITURE AND FIXTURES - MODERN ACCENT CHAIR | | NET BOOK VALUE | $0 |
| 39.28 FURNITURE AND FIXTURES - STEELCASE LEAP CHAIRS IN BLACK | | NET BOOK VALUE | $0 |
| 39.29 FURNITURE AND FIXTURES - TERA MEDIUM RECEPTION DESK | | NET BOOK VALUE | $0 |
| 39.30 FURNITURE AND FIXTURES - ULINE *SHIP SUPPLIES FIRE PROOF CABINETS WHITTIER | $3,750 | NET BOOK VALUE | $3,750 |
| 39.31 FURNITURE AND FIXTURES - ULINE *SHIP SUPPLIES  OAKLAND: FIRE PROOF FILING CABINET | $917 | NET BOOK VALUE | $917 |
| 39.32 FURNITURE AND FIXTURES - ULINE *SHIP SUPPLIES  PDX CHEMICAL CABINET FOR PAINT STORAGE | $714 | NET BOOK VALUE | $714 |
| 39.33 FURNITURE AND FIXTURES - WOOL FABRIC SOFA | | NET BOOK VALUE | $0 |
| **40.  Office fixtures** | | | |
| 40.1 FURNITURE AND FIXTURES - AMZN MKTP US PARTITIONS | $755 | NET BOOK VALUE | $755 |
| 40.2 FURNITURE AND FIXTURES - CARLOTZ 1353 - ARV/49943844 - CHALLENGER LIFTS - CL12 | $4,779 | NET BOOK VALUE | $4,779 |
| 40.3 FURNITURE AND FIXTURES - CARLOTZ 1354 - ARV/49943844 - CHALLENGER LIFTS - CL10V3 - 2 POST LIFT (6) | $18,877 | NET BOOK VALUE | $18,877 |
| 40.4 FURNITURE AND FIXTURES - CARLOTZ 1454 - 1DCM-1WRD-9X7C - AMAZON - MYTEE GENUINE 8070 LITE HEATED CARPET EXTRACTOR | $816 | NET BOOK VALUE | $816 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| | | | | |
|---|---|---|---|---|
| 40.5 | FURNITURE AND FIXTURES - CARLOTZ 1520 - 103754180 - HUNTER ENGINEERING COMPANY - POMONA PROCESSING CENTER EQUIPMENT | $56,457 | NET BOOK VALUE | $56,457 |
| 40.6 | FURNITURE AND FIXTURES - CARLOTZ 1642 - 304476 - PLEASANT VALLEY CORPORATION - INSTALL NEW AIR LINES FOR ALIGNMENT RACK | $2,011 | NET BOOK VALUE | $2,011 |
| 40.7 | FURNITURE AND FIXTURES - CARLOTZ 1670 - 103818912 - HUNTER ENGINEERING COMPANY - BRAKE LATHE | $1,131 | NET BOOK VALUE | $1,131 |
| 40.8 | FURNITURE AND FIXTURES - CARPET | | NET BOOK VALUE | $0 |
| 40.9 | FURNITURE AND FIXTURES - FAM000027 VERSARE SOLUTIONS - FURNITURE AND FIXTURES | | NET BOOK VALUE | $0 |
| 40.10 | FURNITURE AND FIXTURES - FAM000028 VERSARE SOLUTIONS - HUSH PANELS FOR SALES SPACE IN CUSTOMER AREA AT 30 TANFORAN | | NET BOOK VALUE | $0 |
| 40.11 | FURNITURE AND FIXTURES - FAM000562 ARROW 12'X20'X7'29 GAUGE CARPORT WITH GALVANIZED STEEL ROOF PANELS | $31 | NET BOOK VALUE | $31 |
| 40.12 | FURNITURE AND FIXTURES - FAM001957 GIH*GLOBALINDUSTRIALEQ OAKLAND SAFE | $606 | NET BOOK VALUE | $606 |
| 40.13 | FURNITURE AND FIXTURES - IA | $28 | NET BOOK VALUE | $28 |
| 40.14 | FURNITURE AND FIXTURES - IN *GOOD OLD FASHION FUN 2ND HALF PAYMENT FOR DANNYS TENT IN POMONA | $8,772 | NET BOOK VALUE | $8,772 |
| 40.15 | FURNITURE AND FIXTURES - IN *GOOD OLD FASHION FUN TENT FOR DANNYS DETAIL | $8,772 | NET BOOK VALUE | $8,772 |
| 40.16 | FURNITURE AND FIXTURES - JARVIS TOP - BAMBOO | | NET BOOK VALUE | $0 |
| 40.17 | FURNITURE AND FIXTURES - SKU11372 | $52 | NET BOOK VALUE | $52 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 40.18 | FURNITURE AND FIXTURES - SKU11636 | $21 | NET BOOK VALUE | $21 |
| 40.19 | FURNITURE AND FIXTURES - SKU12538 | $37 | NET BOOK VALUE | $37 |
| 40.20 | FURNITURE AND FIXTURES - SKU13573 | $359 | NET BOOK VALUE | $359 |
| 40.21 | FURNITURE AND FIXTURES - SKU13976 | $67 | NET BOOK VALUE | $67 |
| 40.22 | FURNITURE AND FIXTURES - SKU3059 | $89 | NET BOOK VALUE | $89 |
| 40.23 | FURNITURE AND FIXTURES - SKU3060 | $142 | NET BOOK VALUE | $142 |
| 40.24 | FURNITURE AND FIXTURES - SKU3060 | $106 | NET BOOK VALUE | $106 |
| 40.25 | FURNITURE AND FIXTURES - SKU323C | $165 | NET BOOK VALUE | $165 |
| 40.26 | FURNITURE AND FIXTURES - SKU379 | $419 | NET BOOK VALUE | $419 |
| 40.27 | FURNITURE AND FIXTURES - SKU448A | $195 | NET BOOK VALUE | $195 |
| 40.28 | FURNITURE AND FIXTURES - SKU4565 | $111 | NET BOOK VALUE | $111 |
| 40.29 | FURNITURE AND FIXTURES - STAX *ELECTRICIANS ELECTRICAL SERVICE RUN/ REPAIRED FOR DANNYS DETAIL TENT | $3,556 | NET BOOK VALUE | $3,556 |
| 40.30 | FURNITURE AND FIXTURES - STAX *ELECTRICIANS FINISH EV CHARGERS, FINISH WORK ON POWER TO DANNYS TENT IN POMONA, INSTALL 110 OUTLETS NEAR TIRE MACHINES. CONVERT SINGLE PLUG 110 OUTLETS TO QUADS FOR ADDITIONAL PLUG INS TO SUPP | $2,222 | NET BOOK VALUE | $2,222 |
| 40.31 | FURNITURE AND FIXTURES - STAX *ELECTRICIANS LIGHTS IN DANNYS DETAILS TENT IN POMONA | $1,333 | NET BOOK VALUE | $1,333 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 40.32 | FURNITURE AND FIXTURES - V7 RMWC6U-1N 6U WALL MOUNT RACK CABINET ENCLOSURE (FULLY ASSEMBLED, VENTED DOOR, ADJUSTABLE MOUNTING RAILS, COLD ROLLED STEEL, 5 YEAR WARRANTY), BLACK ASIN: B01K1JJHTO ORDER # 111-8786149-5068256 | $505 | NET BOOK VALUE | $505 |
| 40.33 | OFFICE FIXTURES - 30 MERAKI WALL MOUNT ARM FOR MV72 | $1,102 | NET BOOK VALUE | $1,102 |
| 40.34 | OFFICE FIXTURES - BESTBUY.COM ORDERING REFRIGERATOR FOR OAKLAND HUB | $299 | NET BOOK VALUE | $299 |
| 40.35 | OFFICE FIXTURES - THE WEBSTAURANT STORE OAKLAND: CUSTOMER FRIDGE | $399 | NET BOOK VALUE | $399 |

41. **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| 41.1 | COMPUTER EQUIPMENT - 1 MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.2 | COMPUTER EQUIPMENT - 1 MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.3 | COMPUTER EQUIPMENT - 13-INCH MACBOOK PRO - SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.4 | COMPUTER EQUIPMENT - 13INCH MBP WITH TOUCH BAR & 15INCH MBP WITH TOUCH BAR | | NET BOOK VALUE | $0 |
| 41.5 | COMPUTER EQUIPMENT - 15 INCH MACBOOK PRO - SPACE GRAY (16GB 2400MHZ DDR4 MEMORY, 256GB SSD STORAGE, FOUR THUNDERBOLT 3 PORTS. BACKLIT KEYBOARD - US ENGLISH, ACCESSORY KIT) | | NET BOOK VALUE | $0 |
| 41.6 | COMPUTER EQUIPMENT - 15 INCH MACBOOK PRO - SPACE GRAY (16GB 2400MHZ DDR4 MEMORY, 256GB SSD STORAGE, FOUR THUNDERBOLT 3 PORTS. BACKLIT KEYBOARD - US ENGLISH, ACCESSORY KIT) | | NET BOOK VALUE | $0 |
| 41.7 | COMPUTER EQUIPMENT - 15 INCH MACBOOK PRO - SPACE GRAY (16GB 2400MHZ DDR4 MEMORY, 512GB SSD STORAGE, FOUR THUNDERBOLT 3 PORTS, BACKLIT KEYBOARD - US ENGLISH, ACCESSORY KIT) | | NET BOOK VALUE | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 32 of 703

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | | |
|---|---|---|---|---|
| 41.8 | COMPUTER EQUIPMENT - 15 INCH MACBOOK PRO - SPACE GRAY 32GB 2400MHZ DDR4 MEMORY (1TB SSD STORAGE, FOUR THUNDERBOLT 3 PORTS, BACKLIT KEYBOARD - US ENGLISH, ACCESSORY KIT) | | NET BOOK VALUE | $0 |
| 41.9 | COMPUTER EQUIPMENT - 15" MBP + ADAPTERS | | NET BOOK VALUE | $0 |
| 41.10 | COMPUTER EQUIPMENT - 15-INCH MACBOOK PRO - SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.11 | COMPUTER EQUIPMENT - 15-INCH MACBOOK PRO - SPACE GRAY (32GB 2400MHZ DDR4 MEMORY, 1TB SSD STORAGE, FOUR THUNDERBOLT 3 PORTS, BACKLIT KEYBOARD - US ENGLISH, ACCESSORY KIT) | | NET BOOK VALUE | $0 |
| 41.12 | COMPUTER EQUIPMENT - 15-INCH MACBOOK PRO - SPACE GRAY (32GB 2400MHZ DDR4 MEMORY, 1TB SSD STORAGE, FOUR THUNDERBOLT 3 PORTS, BACKLIT KEYBOARD - US ENGLISH, ACCESSORY KIT) | | NET BOOK VALUE | $0 |
| 41.13 | COMPUTER EQUIPMENT - 24-INCH IMAC WITH RETINA 4.5K DISPLAY: APPLE M1 CHIP WITH 8-CORE CPU AND 8-CORE GPU,8GB MEMORY, 256GB - SILVER | $146 | NET BOOK VALUE | $146 |
| 41.14 | COMPUTER EQUIPMENT - 2PC MBP 15.4 SG/2.4GHZ/32GB/RP560X/1TB-USA | | NET BOOK VALUE | $0 |
| 41.15 | COMPUTER EQUIPMENT - APL*APPLE ONLINE STORE | | NET BOOK VALUE | $0 |
| 41.16 | COMPUTER EQUIPMENT - APL*APPLE ONLINE STORE | | NET BOOK VALUE | $0 |
| 41.17 | COMPUTER EQUIPMENT - APL*APPLE ONLINE STORE | | NET BOOK VALUE | $0 |
| 41.18 | COMPUTER EQUIPMENT - APL*APPLE ONLINE STORE 800-676-2775 CA MCC:5732 - ELECTRONICS STORES | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.19 | COMPUTER EQUIPMENT - APL*APPLE ONLINE STORE 800-676-2775 CA MCC:5732 - ELECTRONICS STORES | | NET BOOK VALUE | $0 |
| 41.20 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 1TB GRN  SERIAL NO: SH4TGQ08VQ6X6 | $134 | NET BOOK VALUE | $134 |
| 41.21 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0C6Q6X2 | $108 | NET BOOK VALUE | $108 |
| 41.22 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0CJQ6X2 | $108 | NET BOOK VALUE | $108 |
| 41.23 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0CPQ6X2 | $108 | NET BOOK VALUE | $108 |
| 41.24 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0CRQ6X2 | $108 | NET BOOK VALUE | $108 |
| 41.25 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0CTQ6X2 | $106 | NET BOOK VALUE | $106 |
| 41.26 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0DCQ6X2 | $107 | NET BOOK VALUE | $107 |
| 41.27 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0DFQ6X2 | $107 | NET BOOK VALUE | $107 |
| 41.28 | COMPUTER EQUIPMENT - APPLE IMAC 24 M1 8C8C 16GB 512 SIL  SERIAL NO: SH4TGC0DTQ6X2 | $107 | NET BOOK VALUE | $107 |
| 41.29 | COMPUTER EQUIPMENT - APPLE INC - MACBOOK PRO 13.3 | | NET BOOK VALUE | $0 |
| 41.30 | COMPUTER EQUIPMENT - APPLE STORE #R002 NONE | | NET BOOK VALUE | $0 |
| 41.31 | COMPUTER EQUIPMENT - APPLE STORE #R105 NONE 11-INCH IPAD PRO WI-FI + CELLULAR 2TB - SPACE GRAY"11 INCH IPAD PRO WI-FI PLUS CELLULAR 2TB - SPACE GRAY PART NUMBER: MHN23LL/ASERIAL NUMBER: YKTWHCP23X" | $241 | NET BOOK VALUE | $241 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     **Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41.32 COMPUTER EQUIPMENT - APPLECARE+ FOR MB PRO 13' - P | | NET BOOK VALUE | $0 |
| 41.33 COMPUTER EQUIPMENT - CARLOTZ 1266 - DOMINION VOICE AND DATA - NEW HUB PROJECT - POMONA, CA | $48,167 | NET BOOK VALUE | $48,167 |
| 41.34 COMPUTER EQUIPMENT - CARLOTZ 1410 - 81538852NR - CREDIT CARD ALVAN ALLISON - EVCHARGERS FOR POMOA PC | $925 | NET BOOK VALUE | $925 |
| 41.35 COMPUTER EQUIPMENT - CDW DIR #Q779914 PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $172 | NET BOOK VALUE | $172 |
| 41.36 COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT BILL 2427739 | $454 | NET BOOK VALUE | $454 |
| 41.37 COMPUTER EQUIPMENT - COMPUZONE  6 IMACS APPROVED VIA SLACK. CONVERTING TO CARD FROM APPROVED PO | $967 | NET BOOK VALUE | $967 |
| 41.38 COMPUTER EQUIPMENT - COMPUZONE  IMAC FOR VEGAS PHOTOBOOTH- HTTPS://SHIFT.FRESHSERVICE.COM/HELPDESK/TICKETS/2874#REQUESTED_ITEMS | $121 | NET BOOK VALUE | $121 |
| 41.39 COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $483 | NET BOOK VALUE | $483 |
| 41.40 COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $313 | NET BOOK VALUE | $313 |
| 41.41 COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $283 | NET BOOK VALUE | $283 |
| 41.42 COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $178 | NET BOOK VALUE | $178 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:     Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41.43 | COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $155 | NET BOOK VALUE | $155 |
| 41.44 | COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $148 | NET BOOK VALUE | $148 |
| 41.45 | COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $131 | NET BOOK VALUE | $131 |
| 41.46 | COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $103 | NET BOOK VALUE | $103 |
| 41.47 | COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT  2 PCS - CTO 24-INCH IMAC RETINA 4.5K DISPLAY M1 8-CORE CPU 7-CORE GPU 16GB MEMORY 256GB SSD SILVER  2 - APPLECARE+ FOR IMAC | $245 | NET BOOK VALUE | $245 |
| 41.48 | COMPUTER EQUIPMENT - COMPUZONE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT  6 PCS - 24-INCH IMAC RETINA 4.5K DISPLAY M1 8CORE CPU AND 8CORE GPU 512GB GREEN  1 PC - 24-INCH IMAC RETINA 4.5K DISPLAY M1 8CORE CPU AND 7CORE GP | $930 | NET BOOK VALUE | $930 |
| 41.49 | COMPUTER EQUIPMENT - COMPUZONE REPLACING THE 16" ORDER FROM APPLE AS THIS STORE HAD STOCK AND APPLE IS 4 WEEKS. APPLE WAS CREATED WITH A PO. CANCELLED THE ORDER AND HAVE EMAIL CONFIRMATION. | $1,207 | NET BOOK VALUE | $1,207 |
| 41.50 | COMPUTER EQUIPMENT - CTO 24-INCH IMAC WITH RETINA 4.5K DISPLAY: APPLE M1 CHIP   WITH 8-CORE CPU AND 8-CORE GPU, 16GB RAM, 512GB - SILVER   SERIAL NUMBER(S): SH4TGT2D2Q6X3 | $158 | NET BOOK VALUE | $158 |
| 41.51 | COMPUTER EQUIPMENT - FAM000771 " CDW DIRECT 10 13"" MB PRO'S, WE HAVE 2 LEFT. FOR Q2 PROJECTIONS AT THIS TIME WE LOOK OK ON INVENTORY. WILL RE-ASSESS IN 4 WEEKS. " | $301 | NET BOOK VALUE | $301 |
| 41.52 | COMPUTER EQUIPMENT - FAM001002 APPLE.COM/US 1/3 OF Q3 PROJECTIONS | $948 | NET BOOK VALUE | $948 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| | | | | |
|---|---|---|---|---|
| 41.53 | COMPUTER EQUIPMENT - FAM002075 | $155 | NET BOOK VALUE | $155 |
| 41.54 | COMPUTER EQUIPMENT - IPAD PRO 1WIFI 256GB SPACE GRAY-USA | | NET BOOK VALUE | $0 |
| 41.55 | COMPUTER EQUIPMENT - IPAD WIFI & 13 INCH MACBOOK AIR | | NET BOOK VALUE | $0 |
| 41.56 | COMPUTER EQUIPMENT - LAPTOP FOR MILLY HERNANDEZ | | NET BOOK VALUE | $0 |
| 41.57 | COMPUTER EQUIPMENT - LENOVO THINKPAD X1 CARBON 7TH GENERATION ULTRABOOK CORE I7 | | NET BOOK VALUE | $0 |
| 41.58 | COMPUTER EQUIPMENT - MAC MINI 8TH GENERATION INTEL CORE I7 | | NET BOOK VALUE | $0 |
| 41.59 | COMPUTER EQUIPMENT - MACBOOK AIR | | NET BOOK VALUE | $0 |
| 41.60 | COMPUTER EQUIPMENT - MACBOOK AIR & IPAD WIFI | | NET BOOK VALUE | $0 |
| 41.61 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 | | NET BOOK VALUE | $0 |
| 41.62 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 | | NET BOOK VALUE | $0 |
| 41.63 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 | | NET BOOK VALUE | $0 |
| 41.64 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 | | NET BOOK VALUE | $0 |
| 41.65 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 | | NET BOOK VALUE | $0 |
| 41.66 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 AND IPAD WFI | | NET BOOK VALUE | $0 |
| 41.67 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 AND IPAD WFI | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41.68 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 AND IPAD WFI | NET BOOK VALUE | $0 |
| 41.69 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 AND USB-C DIGITAL AV MULTIPORT ADAPTER-AME | NET BOOK VALUE | $0 |
| 41.70 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3 SILVER | NET BOOK VALUE | $0 |
| 41.71 | COMPUTER EQUIPMENT - MACBOOK AIR 13.3, USB-C DIGITAL AV MULTIPORT ADAPTER-AME AND MAGIC MOUSE 2-USA | NET BOOK VALUE | $0 |
| 41.72 | COMPUTER EQUIPMENT - MACBOOK AIR 13INCH - SPACE GRAY | NET BOOK VALUE | $0 |
| 41.73 | COMPUTER EQUIPMENT - MACBOOK FOR CONCORD PHOTO/FQC TEAM AND MACBOOK FOR SENIOR CONCIERGE SF HUB | NET BOOK VALUE | $0 |
| 41.74 | COMPUTER EQUIPMENT - MACBOOK PRO | NET BOOK VALUE | $0 |
| 41.75 | COMPUTER EQUIPMENT - MACBOOK PRO | NET BOOK VALUE | $0 |
| 41.76 | COMPUTER EQUIPMENT - MACBOOK PRO | NET BOOK VALUE | $0 |
| 41.77 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.78 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.79 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.80 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.81 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41.82 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.83 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.84 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.85 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.86 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.87 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.88 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.89 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.90 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.91 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.92 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.93 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.94 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.95 | COMPUTER EQUIPMENT - MACBOOK PRO 13 INCH SPACE GRAY (AMANDA BRADLEY - LEGAL) | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41.96 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.97 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.98 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.99 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.100 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.101 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.102 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.103 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY | NET BOOK VALUE | $0 |
| 41.104 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY (ELLIOT CHO - PEOPLE OPS) | NET BOOK VALUE | $0 |
| 41.105 | COMPUTER EQUIPMENT - MACBOOK PRO 13.3 SPACE GRAY, EARPODS WITH LIGHTNING CONNECTOR-AME AND USB-C DIGITAL AV MULTIPORT ADAPTER-AME | NET BOOK VALUE | $0 |
| 41.106 | COMPUTER EQUIPMENT - MACBOOK PRO 13INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.107 | COMPUTER EQUIPMENT - MACBOOK PRO 13INCH WITH TOUCH BAR SPACE GRAY | NET BOOK VALUE | $0 |
| 41.108 | COMPUTER EQUIPMENT - MACBOOK PRO 15.4 | NET BOOK VALUE | $0 |
| 41.109 | COMPUTER EQUIPMENT - MACBOOK PRO 15.4 | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.110 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 | | NET BOOK VALUE | $0 |
| 41.111 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 | | NET BOOK VALUE | $0 |
| 41.112 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.113 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.114 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.115 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.116 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.117 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.118 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.119 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.120 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.121 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.122 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.123 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | |
|---|---|---|
| 41.124 COMPUTER EQUIPMENT - MACBOOK PRO 15.4 SPACE GRAY (ENG RTG) | NET BOOK VALUE | $0 |
| 41.125 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.126 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.127 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.128 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.129 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.130 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.131 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.132 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.133 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.134 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.135 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY | NET BOOK VALUE | $0 |
| 41.136 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY (DANIEL NAUGHTON - CORP) | NET BOOK VALUE | $0 |
| 41.137 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY (EDWARD LIM - DESIGN) | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:    Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41.138 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH SPACE GRAY (SAM SOBEL - PRICING) | | NET BOOK VALUE | $0 |
| 41.139 COMPUTER EQUIPMENT - MACBOOK PRO 15INCH WITH TOUCH BAR SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.140 COMPUTER EQUIPMENT - MACBOOK PRO FOR STEVEN HA | | NET BOOK VALUE | $0 |
| 41.141 COMPUTER EQUIPMENT - MB AIR 13.3/1.6GHZ/8GB/128GB-USA | | NET BOOK VALUE | $0 |
| 41.142 COMPUTER EQUIPMENT - MB AIR 13.3/1.8GHZ/8GB/128GB-USA | | NET BOOK VALUE | $0 |
| 41.143 COMPUTER EQUIPMENT - MB AIR 13.3/1.8GHZ/8GB/128GB-USA | | NET BOOK VALUE | $0 |
| 41.144 COMPUTER EQUIPMENT - MBA 13.3 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.145 COMPUTER EQUIPMENT - MBP 13.3 SILVER | | NET BOOK VALUE | $0 |
| 41.146 COMPUTER EQUIPMENT - MBP 13.3 SILVER | | NET BOOK VALUE | $0 |
| 41.147 COMPUTER EQUIPMENT - MBP 13.3 SILVER | | NET BOOK VALUE | $0 |
| 41.148 COMPUTER EQUIPMENT - MBP 13.3 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.149 COMPUTER EQUIPMENT - MBP 13.3 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.150 COMPUTER EQUIPMENT - MBP 13.3 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.151 COMPUTER EQUIPMENT - MBP 15.4 SG/3.1GHZ/RP 560/1TB | | NET BOOK VALUE | $0 |
| 41.152 COMPUTER EQUIPMENT - MBP 15.4 SG/3.1GHZ/RP 560/1TB | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 41.153 COMPUTER EQUIPMENT - MBP 15.4 SG/3.1GHZ/RP 560/1TB | | NET BOOK VALUE | $0 |
| 41.154 COMPUTER EQUIPMENT - MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.155 COMPUTER EQUIPMENT - MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.156 COMPUTER EQUIPMENT - MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.157 COMPUTER EQUIPMENT - MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.158 COMPUTER EQUIPMENT - MBP 15.4 SPACE GRAY | | NET BOOK VALUE | $0 |
| 41.159 COMPUTER EQUIPMENT - SCHEDULE A | $252 | NET BOOK VALUE | $252 |
| 41.160 COMPUTER EQUIPMENT - SCHEDULE B | $2,905 | NET BOOK VALUE | $2,905 |
| 41.161 COMPUTER EQUIPMENT - SCHEDULE C | $2,573 | NET BOOK VALUE | $2,573 |
| 41.162 COMPUTER EQUIPMENT - SCHEDULE D | $1,728 | NET BOOK VALUE | $1,728 |
| 41.163 COMPUTER EQUIPMENT - SCHEDULE E | $150 | NET BOOK VALUE | $150 |
| 41.164 COMPUTER EQUIPMENT - SCHEDULE F | $3,029 | NET BOOK VALUE | $3,029 |
| 41.165 COMPUTER EQUIPMENT - SCHEDULE G | $7,660 | NET BOOK VALUE | $7,660 |
| 41.166 COMPUTER EQUIPMENT - SCHEDULE H | $2,207 | NET BOOK VALUE | $2,207 |
| 41.167 COMPUTER EQUIPMENT - SCHEDULE I | $3,403 | NET BOOK VALUE | $3,403 |
| 41.168 COMPUTER EQUIPMENT - SCHEDULE J | $5,333 | NET BOOK VALUE | $5,333 |
| 41.169 COMPUTER EQUIPMENT - SCHEDULE K | $4,198 | NET BOOK VALUE | $4,198 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.170 COMPUTER EQUIPMENT - SCHEDULE L | $4,774 | NET BOOK VALUE | $4,774 |
| 41.171 COMPUTER EQUIPMENT - SCHEDULE M | $1,368 | NET BOOK VALUE | $1,368 |
| 41.172 COMPUTER EQUIPMENT - SCHEDULE N | $5,375 | NET BOOK VALUE | $5,375 |
| 41.173 COMPUTER EQUIPMENT - SCHEDULE O | $283 | NET BOOK VALUE | $283 |
| 41.174 COMPUTER EQUIPMENT - SCHEDULE P | $2 | NET BOOK VALUE | $2 |
| 41.175 COMPUTER EQUIPMENT - SCHEDULE Q | $11 | NET BOOK VALUE | $11 |
| 41.176 COMPUTER EQUIPMENT - SCHEDULE R | $13 | NET BOOK VALUE | $13 |
| 41.177 COMPUTER EQUIPMENT - SCHEDULE S | $52 | NET BOOK VALUE | $52 |
| 41.178 COMPUTER EQUIPMENT - SCHEDULE T | $29 | NET BOOK VALUE | $29 |
| 41.179 COMPUTER EQUIPMENT - SCHEDULE U | $136 | NET BOOK VALUE | $136 |
| 41.180 COMPUTER EQUIPMENT - SH4TGM2DRQ6W6 | $161 | NET BOOK VALUE | $161 |
| 41.181 COMPUTER EQUIPMENT - SH4TGM2DUQ6W6 | $161 | NET BOOK VALUE | $161 |
| 41.182 COMPUTER EQUIPMENT - SH4TGN0CZQ6X3 | $158 | NET BOOK VALUE | $158 |
| 41.183 COMPUTER EQUIPMENT - SH4TGN0DSQ6X3 | $158 | NET BOOK VALUE | $158 |
| 41.184 COMPUTER EQUIPMENT - SH4TGN0EHQ6X3 | $158 | NET BOOK VALUE | $158 |
| 41.185 COMPUTER EQUIPMENT - SH4TGP32SQ6W2 | $159 | NET BOOK VALUE | $159 |
| 41.186 COMPUTER EQUIPMENT - SH4TGP33RQ6W2 | $159 | NET BOOK VALUE | $159 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| | | | |
|---|---|---|---|
| 41.187 COMPUTER EQUIPMENT - SH4TGP39VQ6W5 | $146 | NET BOOK VALUE | $146 |
| 41.188 COMPUTER EQUIPMENT - SH4TGP4V4Q6W5 | $146 | NET BOOK VALUE | $146 |
| 41.189 COMPUTER EQUIPMENT - SH4TGP5S8Q6W5 | $146 | NET BOOK VALUE | $146 |
| 41.190 COMPUTER EQUIPMENT - SH4TGP660Q6W5 | $146 | NET BOOK VALUE | $146 |
| 41.191 COMPUTER EQUIPMENT - SH4TGQ088Q6W2 | $159 | NET BOOK VALUE | $159 |
| 41.192 COMPUTER EQUIPMENT - SH4TGQ095Q6W2 | $159 | NET BOOK VALUE | $159 |
| 41.193 COMPUTER EQUIPMENT - SH4TGQ096Q6W2 | $159 | NET BOOK VALUE | $159 |
| 41.194 COMPUTER EQUIPMENT - SH4TGQ09SQ6W2 | $159 | NET BOOK VALUE | $159 |
| 41.195 COMPUTER EQUIPMENT - SH4TGQ0AKQ6W2 | $159 | NET BOOK VALUE | $159 |
| 41.196 COMPUTER EQUIPMENT - SH4TGQ0BPQ6W2 | $159 | NET BOOK VALUE | $159 |
| 41.197 COMPUTER EQUIPMENT - SH4TGQ1CDQ6W6 | $147 | NET BOOK VALUE | $147 |
| 41.198 COMPUTER EQUIPMENT - SH4TGQ200Q6W2 | $159 | NET BOOK VALUE | $159 |
| 41.199 COMPUTER EQUIPMENT - SH4TGQ25TQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.200 COMPUTER EQUIPMENT - SH4TGQ27QQ6W6 | $147 | NET BOOK VALUE | $147 |
| 41.201 COMPUTER EQUIPMENT - SH4TGQ296Q6W6 | $147 | NET BOOK VALUE | $147 |
| 41.202 COMPUTER EQUIPMENT - SH4TGQ2AMQ6W6 | $147 | NET BOOK VALUE | $147 |
| 41.203 COMPUTER EQUIPMENT - SH4TGQ2C8Q6W6 | $147 | NET BOOK VALUE | $147 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| | | | |
|---|---|---|---|
| 41.204 COMPUTER EQUIPMENT - SH4TGR01SQ6W6 | $147 | NET BOOK VALUE | $147 |
| 41.205 COMPUTER EQUIPMENT - SH4TGR5H8Q7GN | $115 | NET BOOK VALUE | $115 |
| 41.206 COMPUTER EQUIPMENT - SH4TGT0C9Q7GN | $115 | NET BOOK VALUE | $115 |
| 41.207 COMPUTER EQUIPMENT - SH4TGV07HQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.208 COMPUTER EQUIPMENT - SH4TGV07WQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.209 COMPUTER EQUIPMENT - SH4TGV086Q7GN | $115 | NET BOOK VALUE | $115 |
| 41.210 COMPUTER EQUIPMENT - SH4TGV08XQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.211 COMPUTER EQUIPMENT - SH4TGV095Q7GN | $115 | NET BOOK VALUE | $115 |
| 41.212 COMPUTER EQUIPMENT - SH4TGV2GZQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.213 COMPUTER EQUIPMENT - SH4TGV36AQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.214 COMPUTER EQUIPMENT - SH4TGV3QNQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.215 COMPUTER EQUIPMENT - SH4TGV3R3Q7GN | $115 | NET BOOK VALUE | $115 |
| 41.216 COMPUTER EQUIPMENT - SH4TGV3RKQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.217 COMPUTER EQUIPMENT - SH4TGV3RPQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.218 COMPUTER EQUIPMENT - SH4TGV3RUQ7GN | $115 | NET BOOK VALUE | $115 |
| 41.219 COMPUTER EQUIPMENT - SH4TH33TYQ6W1 | $145 | NET BOOK VALUE | $145 |
| 41.220 COMPUTER EQUIPMENT - SH4THD3VRQ6W1 | $148 | NET BOOK VALUE | $148 |

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | **Office furniture, fixtures, and equipment; and collectibles - detail** |

| | | | |
|---|---|---|---|
| 41.221 COMPUTER EQUIPMENT - SH4THD4DFQ6W1 | $141 | NET BOOK VALUE | $141 |
| 41.222 COMPUTER EQUIPMENT - SH4THD4ELQ6W1 | $141 | NET BOOK VALUE | $141 |
| 41.223 COMPUTER EQUIPMENT - SH4THF0MEQ6W1 | $141 | NET BOOK VALUE | $141 |
| 41.224 COMPUTER EQUIPMENT - SH4THF0XKQ6W1 | $148 | NET BOOK VALUE | $148 |
| 41.225 COMPUTER EQUIPMENT - SHI INTERNATIONAL CORP  14 IMACS. WE ARE PULLING IN LAPTOPS 1:1, REPLACING WITH SHARED IMACS. REPLACING LAPTOPS AT THE FRONT DESK WITH IMACS, REPLACING PC'S AT RECON WITH IMACS. STOCK IS SHORT ON THESE | $796 | NET BOOK VALUE | $796 |
| 41.226 COMPUTER EQUIPMENT - SP BRYDGE PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $124 | NET BOOK VALUE | $124 |
| 41.227 COMPUTER EQUIPMENT - TO RECORD FIXED ASSETS FOR VERIZON PHONE AGREEMENT # 1520779946 | $370 | NET BOOK VALUE | $370 |
| 41.228 COMPUTER EQUIPMENT - TO RECORD FIXED ASSETS FOR VERIZON PHONE AGREEMENT # 1802832152 | $370 | NET BOOK VALUE | $370 |
| 41.229 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 1974871812 356762111929605 | $64 | NET BOOK VALUE | $64 |
| 41.230 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 1974871812 356762111929605 | $62 | NET BOOK VALUE | $62 |
| 41.231 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 1989444478 356762115365731 | $64 | NET BOOK VALUE | $64 |
| 41.232 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 1989444478 356762115365731 | $62 | NET BOOK VALUE | $62 |
| 41.233 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 2045372626 356762111376260 | $64 | NET BOOK VALUE | $64 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41.234 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 2045372626 356762111376260 | $62 | NET BOOK VALUE | $62 |
| 41.235 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 2045372632 356762115107281 | $64 | NET BOOK VALUE | $64 |
| 41.236 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 2045372632 356762115107281 | $31 | NET BOOK VALUE | $31 |
| 41.237 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 2045372637 356762117953518 | $64 | NET BOOK VALUE | $64 |
| 41.238 COMPUTER EQUIPMENT - VERIZON IPAD CONTRACT# 2045372637 356762117953518 | $62 | NET BOOK VALUE | $62 |
| 41.239 COMPUTER EQUIPMENT - ZOOGUE 40 - IPAD MINI 6 | $105 | NET BOOK VALUE | $105 |
| 41.240 OFFICE EQUIPMENT - 1 MERAKI MV22 (NO LICENSE) 2 MERAKI MX84 3 YEAR ADVANCED SECURITY LICENSE 2 MERAKI MX84 (NO LICENSE) 2 MERAKI MS120-8FP (NO LICENSE) 14 MERAKI MR 3 YEAR LICENSE 15 MERAKI MV32 (NO LICENSE) 6 MERAKI MV | $10,544 | NET BOOK VALUE | $10,544 |
| 41.241 OFFICE EQUIPMENT - 1 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. DMPXCUP4JF88) | | NET BOOK VALUE | $0 |
| 41.242 OFFICE EQUIPMENT - 10 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3BV3MDG1) | | NET BOOK VALUE | $0 |
| 41.243 OFFICE EQUIPMENT - 11 MERAKI MV 3 YEAR LICENSE 11 MERAKI MV 30 DAY CLOUD ARCHIVE 3 YEAR LICENSE 11 MERAKI MV22 (NO LICENSE) | $3,485 | NET BOOK VALUE | $3,485 |
| 41.244 OFFICE EQUIPMENT - 11 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3D8HMDG1) | | NET BOOK VALUE | $0 |
| 41.245 OFFICE EQUIPMENT - 12 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. DMPWP0YXJF88) | | NET BOOK VALUE | $0 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 49 of 703

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | |
|---|---|---|
| 41.246 OFFICE EQUIPMENT - 13 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3CCCMDG1) | NET BOOK VALUE | $0 |
| 41.247 OFFICE EQUIPMENT - 14 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3AU1MDG1) | NET BOOK VALUE | $0 |
| 41.248 OFFICE EQUIPMENT - 15 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3C9XMDG1) | NET BOOK VALUE | $0 |
| 41.249 OFFICE EQUIPMENT - 16 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3BUSMDG1) | NET BOOK VALUE | $0 |
| 41.250 OFFICE EQUIPMENT - 17 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D39Q4MDG1) | NET BOOK VALUE | $0 |
| 41.251 OFFICE EQUIPMENT - 18 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3CE9MDG1) | NET BOOK VALUE | $0 |
| 41.252 OFFICE EQUIPMENT - 19 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D35DSMDG1) | NET BOOK VALUE | $0 |
| 41.253 OFFICE EQUIPMENT - 2 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3C9XMDG1) | NET BOOK VALUE | $0 |
| 41.254 OFFICE EQUIPMENT - 20 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3CJFMDG1) | NET BOOK VALUE | $0 |
| 41.255 OFFICE EQUIPMENT - 21 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D35NGMDG1) | NET BOOK VALUE | $0 |
| 41.256 OFFICE EQUIPMENT - 22 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3B6ZMDG1) | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | |
|---|---|---|
| 41.257 OFFICE EQUIPMENT - 23 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3ED6MDG1) | NET BOOK VALUE | $0 |
| 41.258 OFFICE EQUIPMENT - 24 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3D88MDG1) | NET BOOK VALUE | $0 |
| 41.259 OFFICE EQUIPMENT - 25 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3A6MMDG1) | NET BOOK VALUE | $0 |
| 41.260 OFFICE EQUIPMENT - 26 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D37H0MDG1) | NET BOOK VALUE | $0 |
| 41.261 OFFICE EQUIPMENT - 27 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7DEBY2MDG1) | NET BOOK VALUE | $0 |
| 41.262 OFFICE EQUIPMENT - 28 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3D8PMDG1) | NET BOOK VALUE | $0 |
| 41.263 OFFICE EQUIPMENT - 29 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D34UKMDG1) | NET BOOK VALUE | $0 |
| 41.264 OFFICE EQUIPMENT - 3 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7CW02QMDG2) | NET BOOK VALUE | $0 |
| 41.265 OFFICE EQUIPMENT - 30 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D38CTMDG1) | NET BOOK VALUE | $0 |
| 41.266 OFFICE EQUIPMENT - 32 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D37NHMDG1) | NET BOOK VALUE | $0 |
| 41.267 OFFICE EQUIPMENT - 33 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3B83MDG1) | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.268 OFFICE EQUIPMENT - 34 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3DSVMDG1) | | NET BOOK VALUE | $0 |
| 41.269 OFFICE EQUIPMENT - 35 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3BH9MDG1) | | NET BOOK VALUE | $0 |
| 41.270 OFFICE EQUIPMENT - 356800000000000 | $33 | NET BOOK VALUE | $33 |
| 41.271 OFFICE EQUIPMENT - 356800000000000 | $33 | NET BOOK VALUE | $33 |
| 41.272 OFFICE EQUIPMENT - 36 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D39MQMDG1) | | NET BOOK VALUE | $0 |
| 41.273 OFFICE EQUIPMENT - 4 MERAKI MV22 (NO LICENSE) 8 MERAKI MS120-8FP (NO LICENSE) 16 MERAKI MS120-24P (NO LICENSE) 12 MERAKI MV 30 DAY CLOUD ARCHIVE 3 YEAR LICENSE 56 MERAKI MR 3 YEAR LICENSE 8 MERAKI MX84 3 YEAR ADVANCED S | $43,632 | NET BOOK VALUE | $43,632 |
| 41.274 OFFICE EQUIPMENT - 4 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. DMPXMTZMJF88) | | NET BOOK VALUE | $0 |
| 41.275 OFFICE EQUIPMENT - 4 PHONE BOOTHS | | NET BOOK VALUE | $0 |
| 41.276 OFFICE EQUIPMENT - 5 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. DMPY3CNZJF88) | | NET BOOK VALUE | $0 |
| 41.277 OFFICE EQUIPMENT - 6 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. DMQYQAPTJF88) | | NET BOOK VALUE | $0 |
| 41.278 OFFICE EQUIPMENT - 7 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3AKVMDG1) | | NET BOOK VALUE | $0 |
| 41.279 OFFICE EQUIPMENT - 8 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3DNGMDG1) | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.280 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.281 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.282 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.283 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.284 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.285 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.286 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.287 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.288 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.289 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.290 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.291 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.292 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.293 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.294 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.295 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.296 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.297 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.298 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.299 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.300 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.301 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.302 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.303 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.304 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.305 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.306 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.307 OFFICE EQUIPMENT - 89150000000000000000 | $33 | NET BOOK VALUE | $33 |
| 41.308 OFFICE EQUIPMENT - 8M LED STUDIO - SHIFT OAKLAND FINAL STUDIO INVOICE | $7,114 | NET BOOK VALUE | $7,114 |
| 41.309 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJ8VAQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.310 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJ92VQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.311 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJ93KQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.312 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJALYQ1KV | $10 | NET BOOK VALUE | $10 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.313 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJAQCQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.314 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJAWRQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.315 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJAYNQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.316 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJCP5Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.317 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJCT7Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.318 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJKRZQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.319 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJKS6Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.320 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJKUJQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.321 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJKVWQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.322 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJKZPQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.323 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJL1DQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.324 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJL37Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.325 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJL3JQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.326 OFFICE EQUIPMENT - 8TH GEN 32GB<br>F6MDJL5ZQ1KV | $10 | NET BOOK VALUE | $10 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**   Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.327 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJL8KQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.328 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJLA1Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.329 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJLA2Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.330 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJLBPQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.331 OFFICE EQUIPMENT - 8TH GEN 32GB F6MDJLNEQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.332 OFFICE EQUIPMENT - 8TH GEN 32GB F6NDJCRZQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.333 OFFICE EQUIPMENT - 8TH GEN 32GB F6NDJL71Q1KV | $10 | NET BOOK VALUE | $10 |
| 41.334 OFFICE EQUIPMENT - 8TH GEN 32GB H98DJJWYQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.335 OFFICE EQUIPMENT - 8TH GEN 32GB H99DGVJNQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.336 OFFICE EQUIPMENT - 8TH GEN 32GB H99DGXCGQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.337 OFFICE EQUIPMENT - 8TH GEN 32GB H99DH3LBQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.338 OFFICE EQUIPMENT - 8TH GEN 32GB H99DH7QYQ1KV | $10 | NET BOOK VALUE | $10 |
| 41.339 OFFICE EQUIPMENT - 9 OF 36 IPAD 7TH GEN(MW6H2LL/A) A2200 (SERIAL NO. GG7D3B6DMDG1) | | NET BOOK VALUE | $0 |
| 41.340 OFFICE EQUIPMENT - APPLE.COM/US NONE | $248 | NET BOOK VALUE | $248 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.341 OFFICE EQUIPMENT - APPLE.COM/US NONE | $212 | NET BOOK VALUE | $212 |
| 41.342 OFFICE EQUIPMENT - APPLE.COM/US NONE | $81 | NET BOOK VALUE | $81 |
| 41.343 OFFICE EQUIPMENT - APPLE.COM/US NONE | $81 | NET BOOK VALUE | $81 |
| 41.344 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 1 | $31 | NET BOOK VALUE | $31 |
| 41.345 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 2 | $31 | NET BOOK VALUE | $31 |
| 41.346 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 3 | $31 | NET BOOK VALUE | $31 |
| 41.347 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 4 | $31 | NET BOOK VALUE | $31 |
| 41.348 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 5 | $31 | NET BOOK VALUE | $31 |
| 41.349 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 6 | $31 | NET BOOK VALUE | $31 |
| 41.350 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 7 | $31 | NET BOOK VALUE | $31 |
| 41.351 OFFICE EQUIPMENT - BILL 12/21/2020 RHU01 RHUMBIX, INC. PHONE BOOTH 8 | $31 | NET BOOK VALUE | $31 |
| 41.352 OFFICE EQUIPMENT - CLOUD NETWORK SYSTEMS | | NET BOOK VALUE | $0 |
| 41.353 OFFICE EQUIPMENT - CLOUD NETWORK SYSTEMS | | NET BOOK VALUE | $0 |
| 41.354 OFFICE EQUIPMENT - CLOUD NETWORK SYSTEMS | | NET BOOK VALUE | $0 |
| 41.355 OFFICE EQUIPMENT - CLOUD NETWORK SYSTEMS | | NET BOOK VALUE | $0 |

Case: 23-30687   Doc# 188   Filed: 11/22/23   Entered: 11/22/23 15:12:46   Page 57 of 703

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| 41.356 OFFICE EQUIPMENT - CLOUD NETWORK SYSTEMS | | NET BOOK VALUE | $0 |
|---|---|---|---|
| 41.357 OFFICE EQUIPMENT - CLOUD NETWORK SYSTEMS | | NET BOOK VALUE | $0 |
| 41.358 OFFICE EQUIPMENT - CONFERENCE PHONE | | NET BOOK VALUE | $0 |
| 41.359 OFFICE EQUIPMENT - DEALER PLATES | | NET BOOK VALUE | $0 |
| 41.360 OFFICE EQUIPMENT - DMPD935EMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.361 OFFICE EQUIPMENT - DMPDC00NMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.362 OFFICE EQUIPMENT - DMPDC00YMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.363 OFFICE EQUIPMENT - DMPDC01JMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.364 OFFICE EQUIPMENT - DMPDC020MDG1 | $5 | NET BOOK VALUE | $5 |
| 41.365 OFFICE EQUIPMENT - DMPDC03BMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.366 OFFICE EQUIPMENT - DMPDC07RMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.367 OFFICE EQUIPMENT - DMPDC0CGMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.368 OFFICE EQUIPMENT - DMPDC0FGMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.369 OFFICE EQUIPMENT - DMPDC0LUMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.370 OFFICE EQUIPMENT - DMPDC0R9MDG1 | $5 | NET BOOK VALUE | $5 |
| 41.371 OFFICE EQUIPMENT - DMPDC0TFMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.372 OFFICE EQUIPMENT - DMPDC0V8MDG1 | $5 | NET BOOK VALUE | $5 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 58 of
703

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**  Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.373 OFFICE EQUIPMENT - DMPDC0W5MDG1 | $5 | NET BOOK VALUE | $5 |
| 41.374 OFFICE EQUIPMENT - DMPDC0WLMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.375 OFFICE EQUIPMENT - DMPDC0WNMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.376 OFFICE EQUIPMENT - DMPDC0YQMDG1 | $5 | NET BOOK VALUE | $5 |
| 41.377 OFFICE EQUIPMENT - DMPDC0Z7MDG1 | $5 | NET BOOK VALUE | $5 |
| 41.378 OFFICE EQUIPMENT - DMPDC172MDG1 | $5 | NET BOOK VALUE | $5 |
| 41.379 OFFICE EQUIPMENT - F6MD90B0Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.380 OFFICE EQUIPMENT - F6MD90GRQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.381 OFFICE EQUIPMENT - F6MD90VBQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.382 OFFICE EQUIPMENT - F6MD90WHQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.383 OFFICE EQUIPMENT - F6MD90WMQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.384 OFFICE EQUIPMENT - F6MD9127Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.385 OFFICE EQUIPMENT - F6MD9142Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.386 OFFICE EQUIPMENT - F6MD91W7Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.387 OFFICE EQUIPMENT - F6MD91XDQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.388 OFFICE EQUIPMENT - F6MD91Y4Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.389 OFFICE EQUIPMENT - F6MD9222Q1KV | $5 | NET BOOK VALUE | $5 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |

| 41.390 OFFICE EQUIPMENT - F6MD926RQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.391 OFFICE EQUIPMENT - F6MD926VQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.392 OFFICE EQUIPMENT - F6MD927ZQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.393 OFFICE EQUIPMENT - F6MD92KFQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.394 OFFICE EQUIPMENT - F6MD92KPQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.395 OFFICE EQUIPMENT - F6MD92PLQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.396 OFFICE EQUIPMENT - F6MD92U5Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.397 OFFICE EQUIPMENT - F6MD92VWQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.398 OFFICE EQUIPMENT - F6MD92YGQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.399 OFFICE EQUIPMENT - F6MD930WQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.400 OFFICE EQUIPMENT - F6MDC01MQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.401 OFFICE EQUIPMENT - F6MDC03UQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.402 OFFICE EQUIPMENT - F6MDC0DUQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.403 OFFICE EQUIPMENT - F6MDC0HFQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.404 OFFICE EQUIPMENT - F6MDC0ZFQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.405 OFFICE EQUIPMENT - F6MDC1BUQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.406 OFFICE EQUIPMENT - F6MDC1DUQ1KV | $5 | NET BOOK VALUE | $5 |

Case: 23-30687   Doc# 188   Filed: 11/22/23   Entered: 11/22/23 15:12:46   Page 60 of
703

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.407 OFFICE EQUIPMENT - F6MDC1H5Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.408 OFFICE EQUIPMENT - F6MDC1LPQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.409 OFFICE EQUIPMENT - F6MDC1NPQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.410 OFFICE EQUIPMENT - F6MDC1UKQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.411 OFFICE EQUIPMENT - F6MDC22QQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.412 OFFICE EQUIPMENT - F6MDC23GQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.413 OFFICE EQUIPMENT - F6MDC2LAQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.414 OFFICE EQUIPMENT - F6MDC2S8Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.415 OFFICE EQUIPMENT - F6MDC310Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.416 OFFICE EQUIPMENT - F6MDC586Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.417 OFFICE EQUIPMENT - F6MF23HMQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.418 OFFICE EQUIPMENT - F6MF274YQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.419 OFFICE EQUIPMENT - F6MF2BQVQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.420 OFFICE EQUIPMENT - F6MF2CKMQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.421 OFFICE EQUIPMENT - F6MF2DGXQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.422 OFFICE EQUIPMENT - F6MF2ELAQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.423 OFFICE EQUIPMENT - F6MF2F9HQ1KV | $23 | NET BOOK VALUE | $23 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | |
|---|---|---|---|
| 41.424 OFFICE EQUIPMENT - F6MF2G7YQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.425 OFFICE EQUIPMENT - F6MF2JSMQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.426 OFFICE EQUIPMENT - F6MF2JU8Q1KV | $23 | NET BOOK VALUE | $23 |
| 41.427 OFFICE EQUIPMENT - F6MF2JXAQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.428 OFFICE EQUIPMENT - F6MF2LRCQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.429 OFFICE EQUIPMENT - F6MF2MC2Q1KV | $23 | NET BOOK VALUE | $23 |
| 41.430 OFFICE EQUIPMENT - F6MF2MCJQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.431 OFFICE EQUIPMENT - F6MF2MJ0Q1KV | $23 | NET BOOK VALUE | $23 |
| 41.432 OFFICE EQUIPMENT - F6MF2MNPQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.433 OFFICE EQUIPMENT - F6MF2NL2Q1KV | $23 | NET BOOK VALUE | $23 |
| 41.434 OFFICE EQUIPMENT - F6MF2NPTQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.435 OFFICE EQUIPMENT - F6MF2PFEQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.436 OFFICE EQUIPMENT - F6MF2PKGQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.437 OFFICE EQUIPMENT - F6MF2PYBQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.438 OFFICE EQUIPMENT - F6MF2Q19Q1KV | $23 | NET BOOK VALUE | $23 |
| 41.439 OFFICE EQUIPMENT - F6MF2Q20Q1KV | $23 | NET BOOK VALUE | $23 |
| 41.440 OFFICE EQUIPMENT - F6MF2Q22Q1KV | $23 | NET BOOK VALUE | $23 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.441 OFFICE EQUIPMENT - F6MF2Q7DQ1KV | $23 | NET BOOK VALUE | $23 |
| 41.442 OFFICE EQUIPMENT - F6MF706DQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.443 OFFICE EQUIPMENT - F9FF401XQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.444 OFFICE EQUIPMENT - F9FF403AQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.445 OFFICE EQUIPMENT - F9FF404ZQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.446 OFFICE EQUIPMENT - F9FF40C5Q1KX | $23 | NET BOOK VALUE | $23 |
| 41.447 OFFICE EQUIPMENT - F9FF40CUQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.448 OFFICE EQUIPMENT - F9FF40F6Q1KX | $23 | NET BOOK VALUE | $23 |
| 41.449 OFFICE EQUIPMENT - F9FF40FHQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.450 OFFICE EQUIPMENT - F9FF40G7Q1KX | $23 | NET BOOK VALUE | $23 |
| 41.451 OFFICE EQUIPMENT - F9FF40GDQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.452 OFFICE EQUIPMENT - F9FF40NFQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.453 OFFICE EQUIPMENT - F9FF40TEQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.454 OFFICE EQUIPMENT - F9FF40TLQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.455 OFFICE EQUIPMENT - F9FF40XMQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.456 OFFICE EQUIPMENT - F9FF500TQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.457 OFFICE EQUIPMENT - F9FF5079Q1KX | $23 | NET BOOK VALUE | $23 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**     Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.458 OFFICE EQUIPMENT - F9FF5084Q1KX | $23 | NET BOOK VALUE | $23 |
| 41.459 OFFICE EQUIPMENT - F9FF50DXQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.460 OFFICE EQUIPMENT - F9FF50HSQ1KX | $23 | NET BOOK VALUE | $23 |
| 41.461 OFFICE EQUIPMENT - FAM000645 - PRO SERIES STUDIOS INV018839 | $2,012 | NET BOOK VALUE | $2,012 |
| 41.462 OFFICE EQUIPMENT - FAM000647 - PRO SERIES STUDIOS INV015899 | $2,012 | NET BOOK VALUE | $2,012 |
| 41.463 OFFICE EQUIPMENT - FAM000648 - PRO SERIES STUDIOS INV015899 | $2,012 | NET BOOK VALUE | $2,012 |
| 41.464 OFFICE EQUIPMENT - FAM000652 - PRO SERIES STUDIOS INV015899 | $2,012 | NET BOOK VALUE | $2,012 |
| 41.465 OFFICE EQUIPMENT - FAM000902 MINOR EQUIPMENTS VIEW IN AIRBASE: HTTPS://DASHBOARD.AIRBASE.IO/ACCOUNTING/LEDGER-ENTRIES/COMPLETED/611636 \| NOTES: PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $100 | NET BOOK VALUE | $100 |
| 41.466 OFFICE EQUIPMENT - FAM000916 NETWORK AND SECURITY EQUIPMENT | $265 | NET BOOK VALUE | $265 |
| 41.467 OFFICE EQUIPMENT - FAM000917 NETWORK AND SECURITY EQUIPMENT | $2,077 | NET BOOK VALUE | $2,077 |
| 41.468 OFFICE EQUIPMENT - FAM000928 NETWORK AND SECURITY EQUIPMENT | $595 | NET BOOK VALUE | $595 |
| 41.469 OFFICE EQUIPMENT - FAM000989 MERAKI MV 3 YEAR LICENSE MERAKI MV32 (NO LICENSE) MERAKI MS120-48LP (NO LICENSE) MERAKI MS120-48LP 3 YEAR LICENSE | $1,989 | NET BOOK VALUE | $1,989 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:     Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41.470 OFFICE EQUIPMENT - FAM000995 VIEW IN AIRBASE: HTTPS://DASHBOARD.AIRBASE.IO/ACCOUNTING/LEDGER-ENTRIES/COMPLETED/842464 \| NOTES: PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $179 | NET BOOK VALUE | $179 |
| 41.471 OFFICE EQUIPMENT - FAM000996 VIEW IN AIRBASE: HTTPS://DASHBOARD.AIRBASE.IO/ACCOUNTING/LEDGER-ENTRIES/COMPLETED/859035 \| NOTES: PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $135 | NET BOOK VALUE | $135 |
| 41.472 OFFICE EQUIPMENT - FAM000997 VIEW IN AIRBASE: HTTPS://DASHBOARD.AIRBASE.IO/ACCOUNTING/LEDGER-ENTRIES/COMPLETED/881965 \| NOTES: PURCHASING CARD FOR IT TEAM TO BUY EQUIPMENT | $116 | NET BOOK VALUE | $116 |
| 41.473 OFFICE EQUIPMENT - FAM001149 BESTBUY.COM NEED TO GET SOME TVS TO REPLACE RANDOMNESS IN PANELS FOR HQ2 CONFERENCE ROOMS. | $256 | NET BOOK VALUE | $256 |
| 41.474 OFFICE EQUIPMENT - FAM001157 BILL 1017776 NEAT NEED TO GET A BUNCH OF NEAT BARS FOR PORTABLE ZOOM ROOMS IN (4) HUBS. WE'LL DO THIS FOR ALL RECON-CAPABLE HUBS, AS THEY TEND TO HAVE LARGER ORIENTATION CLASSES. | $222 | NET BOOK VALUE | $222 |
| 41.475 OFFICE EQUIPMENT - FAM001158 BILL 1017747 NEAT NEED TO GET A BUNCH OF NEAT BARS FOR PORTABLE ZOOM ROOMS IN (4) HUBS. WE'LL DO THIS FOR ALL RECON-CAPABLE HUBS, AS THEY TEND TO HAVE LARGER ORIENTATION CLASSES. | $188 | NET BOOK VALUE | $188 |
| 41.476 OFFICE EQUIPMENT - FAM001159 BILL 1017786 NEAT NEED TO GET A BUNCH OF NEAT BARS FOR PORTABLE ZOOM ROOMS IN (4) HUBS. WE'LL DO THIS FOR ALL RECON-CAPABLE HUBS, AS THEY TEND TO HAVE LARGER ORIENTATION CLASSES. | $207 | NET BOOK VALUE | $207 |
| 41.477 OFFICE EQUIPMENT - FAM001160 4 MERAKI MV 30 DAY CLOUD ARCHIVE 3 YEAR LICENSE 4 MERAKI MV 3 YEAR LICENSE 4 MERAKI MV72X (NO LICENSE) | $990 | NET BOOK VALUE | $990 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | | |
|---|---|---|---|
| 41.478 OFFICE EQUIPMENT - FAM001169 42"H X 1800"W 1 FULL LOGO ONLY PER 50' SCREEN - LOGO SCREEN BRANDING SCREEN WITH 2" DURA-SEAM REINFORCED HEMS AND GROMMETS EVERY 24" ON ALL FOUR SIDES. | $1,741 | NET BOOK VALUE | $1,741 |
| 41.479 OFFICE EQUIPMENT - FAM001325 "NEAT NONE" | $276 | NET BOOK VALUE | $276 |
| 41.480 OFFICE EQUIPMENT - FAM001509 NEAT BAR - COLLABORATION BAR. INCLUDES BAR, INTEGRATED CAMERA, MICROPHONES AND WALL, TABLE, AND DISPLAY MOUNTS. NB12142001714(1) | $638 | NET BOOK VALUE | $638 |
| 41.481 OFFICE EQUIPMENT - FAM001511 | $629 | NET BOOK VALUE | $629 |
| 41.482 OFFICE EQUIPMENT - FAM001512 NEAT BAR - COLLABORATION BAR. INCLUDES BAR, INTEGRATED CAMERA, MICROPHONES AND WALL, TABLE, AND DISPLAY MOUNTS. NB12146000282(1) | $629 | NET BOOK VALUE | $629 |
| 41.483 OFFICE EQUIPMENT - FAM001513 NEAT BAR - COLLABORATION BAR. INCLUDES BAR, INTEGRATED CAMERA, MICROPHONES AND WALL, TABLE, AND DISPLAY MOUNTS. NB12146000302(1) | $629 | NET BOOK VALUE | $629 |
| 41.484 OFFICE EQUIPMENT - FAM001573 AMAZON PAYMENTS CAMERA FOR LV | $519 | NET BOOK VALUE | $519 |
| 41.485 OFFICE EQUIPMENT - FAM002288 "MIKE'S CAMERA STORE - 23 NONE" | $485 | NET BOOK VALUE | $485 |
| 41.486 OFFICE EQUIPMENT - FAM002290 "MIKE'S CAMERA STORE - 25 NONE" | $475 | NET BOOK VALUE | $475 |
| 41.487 OFFICE EQUIPMENT - FAM002512 FAM001009 MERAKI - RICHARDSON, TX | $1,215 | NET BOOK VALUE | $1,215 |
| 41.488 OFFICE EQUIPMENT - FIXED WIRELESS 100MB JAN TO MAR 2019 CIRCUIT ID 407555 | | NET BOOK VALUE | $0 |
| 41.489 OFFICE EQUIPMENT - FIXED WIRELESS 100MB OCT TO DEC 2019 CIRCUIT ID 407555 | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:** Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.490 OFFICE EQUIPMENT - GG7D38CTMDG1 | $23 | NET BOOK VALUE | $23 |
| 41.491 OFFICE EQUIPMENT - GG7DD5SQQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.492 OFFICE EQUIPMENT - GG7DDB5DQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.493 OFFICE EQUIPMENT - GG7DF0H2Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.494 OFFICE EQUIPMENT - GG7DF0UVQ1KV | $49 | NET BOOK VALUE | $49 |
| 41.495 OFFICE EQUIPMENT - GG7DF14YQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.496 OFFICE EQUIPMENT - GG7DF30MQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.497 OFFICE EQUIPMENT - GG7DF313Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.498 OFFICE EQUIPMENT - GG7DF4VZQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.499 OFFICE EQUIPMENT - GG7DF4X5Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.500 OFFICE EQUIPMENT - GG7DF536Q1KV | $5 | NET BOOK VALUE | $5 |
| 41.501 OFFICE EQUIPMENT - GG7DF53XQ1KV | $5 | NET BOOK VALUE | $5 |
| 41.502 OFFICE EQUIPMENT - GG7DQ4R4Q1KV | $20 | NET BOOK VALUE | $20 |
| 41.503 OFFICE EQUIPMENT - GG7DQ5JPQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.504 OFFICE EQUIPMENT - GG7DQ698Q1KV | $20 | NET BOOK VALUE | $20 |
| 41.505 OFFICE EQUIPMENT - GG7DQ6FBQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.506 OFFICE EQUIPMENT - GG7DQ7ACQ1KV | $20 | NET BOOK VALUE | $20 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 67 of 703

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.507 OFFICE EQUIPMENT - GG7DR028Q1KV | $20 | NET BOOK VALUE | $20 |
| 41.508 OFFICE EQUIPMENT - GG7DR02LQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.509 OFFICE EQUIPMENT - GG7DR06EQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.510 OFFICE EQUIPMENT - GG7DR0V1Q1KV | $20 | NET BOOK VALUE | $20 |
| 41.511 OFFICE EQUIPMENT - GG7DR1BLQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.512 OFFICE EQUIPMENT - GG7DR1U3Q1KV | $20 | NET BOOK VALUE | $20 |
| 41.513 OFFICE EQUIPMENT - GG7DR1YRQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.514 OFFICE EQUIPMENT - GG7DR2A6Q1KV | $20 | NET BOOK VALUE | $20 |
| 41.515 OFFICE EQUIPMENT - GG7DR2ANQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.516 OFFICE EQUIPMENT - GG7DR2ASQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.517 OFFICE EQUIPMENT - GG7DR2CPQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.518 OFFICE EQUIPMENT - GG7DR2ZHQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.519 OFFICE EQUIPMENT - GG7DR62YQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.520 OFFICE EQUIPMENT - GG7DR6LEQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.521 OFFICE EQUIPMENT - GG7DR75QQ1KV | $20 | NET BOOK VALUE | $20 |
| 41.522 OFFICE EQUIPMENT - GG7F50UVQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.523 OFFICE EQUIPMENT - GG7F602AQ1KV | $29 | NET BOOK VALUE | $29 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:      Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41.524 OFFICE EQUIPMENT - GG7F602WQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.525 OFFICE EQUIPMENT - GG7F606SQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.526 OFFICE EQUIPMENT - GG7F60ATQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.527 OFFICE EQUIPMENT - GG7F60AXQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.528 OFFICE EQUIPMENT - GG7F60CDQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.529 OFFICE EQUIPMENT - GG7F60CEQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.530 OFFICE EQUIPMENT - GG7F60EGQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.531 OFFICE EQUIPMENT - GG7F60FTQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.532 OFFICE EQUIPMENT - GG7F60JVQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.533 OFFICE EQUIPMENT - GG7F60KNQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.534 OFFICE EQUIPMENT - GG7F60LTQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.535 OFFICE EQUIPMENT - GG7F60M7Q1KV | $29 | NET BOOK VALUE | $29 |
| 41.536 OFFICE EQUIPMENT - GG7F60NLQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.537 OFFICE EQUIPMENT - GG7F60QSQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.538 OFFICE EQUIPMENT - GG7F60R0Q1KV | $29 | NET BOOK VALUE | $29 |
| 41.539 OFFICE EQUIPMENT - GG7F60RKQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.540 OFFICE EQUIPMENT - GG7F60USQ1KV | $29 | NET BOOK VALUE | $29 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|

| 41.541 OFFICE EQUIPMENT - GG7F60UXQ1KV | $29 | NET BOOK VALUE | $29 |
|---|---|---|---|
| 41.542 OFFICE EQUIPMENT - GG7F60Y0Q1KV | $28 | NET BOOK VALUE | $28 |
| 41.543 OFFICE EQUIPMENT - GG7F60YHQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.544 OFFICE EQUIPMENT - GG7F7001Q1KV | $28 | NET BOOK VALUE | $28 |
| 41.545 OFFICE EQUIPMENT - GG7F703RQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.546 OFFICE EQUIPMENT - GG7F704HQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.547 OFFICE EQUIPMENT - GG7F70JEQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.548 OFFICE EQUIPMENT - GG7F70N8Q1KV | $28 | NET BOOK VALUE | $28 |
| 41.549 OFFICE EQUIPMENT - GG7F70NBQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.550 OFFICE EQUIPMENT - GG7F70NVQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.551 OFFICE EQUIPMENT - GG7F72CQQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.552 OFFICE EQUIPMENT - GG7F7389Q1KV | $28 | NET BOOK VALUE | $28 |
| 41.553 OFFICE EQUIPMENT - GG7F738GQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.554 OFFICE EQUIPMENT - GG7F73GQQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.555 OFFICE EQUIPMENT - GG7F73LBQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.556 OFFICE EQUIPMENT - GG7F73MSQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.557 OFFICE EQUIPMENT - GG7F73NYQ1KV | $28 | NET BOOK VALUE | $28 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 41.558 OFFICE EQUIPMENT - GG7F73QXQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.559 OFFICE EQUIPMENT - GG7F73VWQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.560 OFFICE EQUIPMENT - GG7F73YQQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.561 OFFICE EQUIPMENT - GG7F742AQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.562 OFFICE EQUIPMENT - GG7F743QQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.563 OFFICE EQUIPMENT - GG7F744VQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.564 OFFICE EQUIPMENT - GG7F74FNQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.565 OFFICE EQUIPMENT - GG7F74JPQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.566 OFFICE EQUIPMENT - GG7F74SLQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.567 OFFICE EQUIPMENT - GG7F75AGQ1KV | $28 | NET BOOK VALUE | $28 |
| 41.568 OFFICE EQUIPMENT - GG7F80T1Q1KV | $28 | NET BOOK VALUE | $28 |
| 41.569 OFFICE EQUIPMENT - GG7F813UQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.570 OFFICE EQUIPMENT - GG7F816LQ1KV | $29 | NET BOOK VALUE | $29 |
| 41.571 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 1 OF 20 | | NET BOOK VALUE | $0 |
| 41.572 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 10 OF 20 | | NET BOOK VALUE | $0 |
| 41.573 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 11 OF 20 | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|---------------------------------------------------------------------|

| | | |
|---|---|---|
| 41.574 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 12 OF 20 | NET BOOK VALUE | $0 |
| 41.575 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 13 OF 20 | NET BOOK VALUE | $0 |
| 41.576 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 14 OF 20 | NET BOOK VALUE | $0 |
| 41.577 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 15 OF 20 | NET BOOK VALUE | $0 |
| 41.578 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 16 OF 20 | NET BOOK VALUE | $0 |
| 41.579 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 17 OF 20 | NET BOOK VALUE | $0 |
| 41.580 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 18 OF 20 | NET BOOK VALUE | $0 |
| 41.581 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 19 OF 20 | NET BOOK VALUE | $0 |
| 41.582 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 2 OF 20 | NET BOOK VALUE | $0 |
| 41.583 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 20 OF 20 | NET BOOK VALUE | $0 |
| 41.584 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 3 OF 20 | NET BOOK VALUE | $0 |
| 41.585 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 4 OF 20 | NET BOOK VALUE | $0 |
| 41.586 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 5 OF 20 | NET BOOK VALUE | $0 |
| 41.587 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 6 OF 20 | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41.588 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 7 OF 20 | | NET BOOK VALUE | $0 |
| 41.589 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 8 OF 20 | | NET BOOK VALUE | $0 |
| 41.590 OFFICE EQUIPMENT - IPAD (MODEL: IPAD 7GEN 32 GREY ) 9 OF 20 | | NET BOOK VALUE | $0 |
| 41.591 OFFICE EQUIPMENT - IPAD 1 OF 20 DMPDC0FGMDG1 | | NET BOOK VALUE | $0 |
| 41.592 OFFICE EQUIPMENT - IPAD 10 OF 20 DMPDC0WNMDG1 | | NET BOOK VALUE | $0 |
| 41.593 OFFICE EQUIPMENT - IPAD 11 OF 20 DMPDC0R9MDG1 | | NET BOOK VALUE | $0 |
| 41.594 OFFICE EQUIPMENT - IPAD 12 OF 20 DMPDC0YQMDG1 | | NET BOOK VALUE | $0 |
| 41.595 OFFICE EQUIPMENT - IPAD 13 OF 20 DMPDC0WLMDG1 | | NET BOOK VALUE | $0 |
| 41.596 OFFICE EQUIPMENT - IPAD 14 OF 20 DMPDC03BMDG1 | | NET BOOK VALUE | $0 |
| 41.597 OFFICE EQUIPMENT - IPAD 15 OF 20 DMPDC0Z7MDG1 | | NET BOOK VALUE | $0 |
| 41.598 OFFICE EQUIPMENT - IPAD 16 OF 20 DMPD935EMDG1 | | NET BOOK VALUE | $0 |
| 41.599 OFFICE EQUIPMENT - IPAD 17 OF 20 DMPDC00NMDG1 | | NET BOOK VALUE | $0 |
| 41.600 OFFICE EQUIPMENT - IPAD 18 OF 20 DMPDC0TFMDG1 | | NET BOOK VALUE | $0 |
| 41.601 OFFICE EQUIPMENT - IPAD 19 OF 20 DMPDC172MDG1 | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 7:     Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 41.602 OFFICE EQUIPMENT - IPAD 2 OF 20 DMPDC0V8MDG1 | | NET BOOK VALUE | $0 |
| 41.603 OFFICE EQUIPMENT - IPAD 20 OF 20 DMPDC1A3MDG1 | | NET BOOK VALUE | $0 |
| 41.604 OFFICE EQUIPMENT - IPAD 3 OF 20 DMPDC07RMDG1 | | NET BOOK VALUE | $0 |
| 41.605 OFFICE EQUIPMENT - IPAD 4 OF 20 DMPDC0LUMDG1 | | NET BOOK VALUE | $0 |
| 41.606 OFFICE EQUIPMENT - IPAD 5 OF 20 DMPDC0CGMDG1 | | NET BOOK VALUE | $0 |
| 41.607 OFFICE EQUIPMENT - IPAD 6 OF 20 DMPDC020MDG1 | | NET BOOK VALUE | $0 |
| 41.608 OFFICE EQUIPMENT - IPAD 7 OF 20 DMPDC00YMDG1 | | NET BOOK VALUE | $0 |
| 41.609 OFFICE EQUIPMENT - IPAD 8 OF 20 DMPDC01JMDG1 | | NET BOOK VALUE | $0 |
| 41.610 OFFICE EQUIPMENT - IPAD 9 OF 20 DMPDC0W5MDG1 | | NET BOOK VALUE | $0 |
| 41.611 OFFICE EQUIPMENT - JE 6952723 | $608 | NET BOOK VALUE | $608 |
| 41.612 OFFICE EQUIPMENT - MERAKI - MULTIPLE ADDRESSES (PO 3628) | $4,280 | NET BOOK VALUE | $4,280 |
| 41.613 OFFICE EQUIPMENT - NETWORK AND SECURITY EQUIPMENT ITEM SMTL1500RM3UC | $779 | NET BOOK VALUE | $779 |
| 41.614 OFFICE EQUIPMENT - NETWORK UPGRADE IN MISSION OFFICE, SUITE 310. - CISCO EQUIPMENT | | NET BOOK VALUE | $0 |
| 41.615 OFFICE EQUIPMENT - SAS2135261604 | $259 | NET BOOK VALUE | $259 |

**Shift Operations LLC**                    **Case Number:**        **23-30690**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | |
|---|---|---|---|
| 41.616 OFFICE EQUIPMENT - SAS2135261608 | $259 | NET BOOK VALUE | $259 |
| 41.617 OFFICE EQUIPMENT - TD PREP WASH PUMP WATER SEPARATOR | | NET BOOK VALUE | $0 |
| 41.618 OFFICE EQUIPMENT - TV DISPLAYS | | NET BOOK VALUE | $0 |
| 41.619 OTHER EQUIPMENT - FAM002370 FAM000921 EQUIPMENT FOR HUB SECURITY | $1,076 | NET BOOK VALUE | $1,076 |

42. **Collectibles**

   42.1

43. **Total of Part 7**

   Add lines 39 through 42. Copy the total to line 86.

   | |
   |---|
   | **$370,315** |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

   ☐ No
   ☑ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

   ☐ No
   ☑ Yes

# Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  VEHICLES - FAM000509 2014 CHEVROLET SPARK - KL8CA6S98EC457517 | $193 | NET BOOK VALUE | $193 |
| 47.2  VEHICLES - FAM000509 2014 CHEVROLET SPARK - KL8CA6S98EC457518 | | NET BOOK VALUE | $0 |
| 47.3  VEHICLES - FAM000509 2014 CHEVROLET SPARK - KL8CA6S98EC457519 | $6,884 | NET BOOK VALUE | $6,884 |
| 47.4  VEHICLES - FAM000509 2014 CHEVROLET SPARK - KL8CA6S98EC457520 | $1,531 | NET BOOK VALUE | $1,531 |
| 47.5  VEHICLES - FAM000509 2014 CHEVROLET SPARK - KL8CA6S98EC457521 | $1,376 | NET BOOK VALUE | $1,376 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1  OTHER EQUIPMENT - 1 - TK JS995: EVALUATED CHALLENGER LIFTS; RETURNED AND REPAIRED LIFT # 14 - REPLACED DOWN VALVE O-RING. REPAIRED LIFT # 12 - REPLACED POWER UNIT AND POWER UNIT HOSE. LIFT # 13 - REPLACED POWER UNIT HO | $1,993 | NET BOOK VALUE | $1,993 |
| 50.2  OTHER EQUIPMENT - 2000 MARITIME ST OAKLAND, CA 94607  PROJECT NUMBER 21-93743  2 400 GAL ROTH DW TANK/PUMP KIT NEW OIL (3) | $21,547 | NET BOOK VALUE | $21,547 |
| 50.3  OTHER EQUIPMENT - 311264NOE | $1,963 | NET BOOK VALUE | $1,963 |

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |

| | | | |
|---|---|---|---|
| 50.4 | OTHER EQUIPMENT - A.01 AUTOMOTIVE LIFTS 2200 INSTALL (1) CUSTOMER PROVIDED 4-POST ALIGNMENT RACK WITH FINAL AIR AND ELECTRICAL. INCLUDES ENGINEERED INSTALL WITH SPECIAL INSPECTIONS. A.07 REELS AND PIPING 4400 OIL ROOM | $7,274 | NET BOOK VALUE | $7,274 |
| 50.5 | OTHER EQUIPMENT - AMERICAN CUSTOM LIFTS | | NET BOOK VALUE | $0 |
| 50.6 | OTHER EQUIPMENT - CAR STUDIO PROS SERIAL SHOT SOFTWARE AND SUPPORT | $18,245 | NET BOOK VALUE | $18,245 |
| 50.7 | OTHER EQUIPMENT - CLIPPERCREEK INC. HARD WIRED CHARGERS FOR PDX | $961 | NET BOOK VALUE | $961 |
| 50.8 | OTHER EQUIPMENT - CLOUD-MANAGED KEY STORAGE LOCKERS  2000 MARITIME ST #100 OAKLAND CA 94607  KEYMASTER 6.0 DRAWER  KEYMASTER 6.0 BASE SYSTEM KEYMASTER 5.0 DEALER PLATE DRAWER LEVEL 5 ALL ACCESS PACKAGE  ONE-TIME KEYMASTER | $14,195 | NET BOOK VALUE | $14,195 |
| 50.9 | OTHER EQUIPMENT - DETAIL KING ONLINE WATER CONTAINMENT MATS FOR PORTLAND FOR CAR WASH STATIONS | $1,037 | NET BOOK VALUE | $1,037 |
| 50.10 | OTHER EQUIPMENT - EBAY O*14-10087-06307 PAINT BOOTH FOR PDX | $1,029 | NET BOOK VALUE | $1,029 |
| 50.11 | OTHER EQUIPMENT - EQUIPMENT FOR HOUSTON HUB - LIFTS AND AIR COMPRESSOR | | NET BOOK VALUE | $0 |
| 50.12 | OTHER EQUIPMENT - EQUIPMENT FOR HOUSTON HUB - LIFTS AND AIR COMPRESSOR | | NET BOOK VALUE | $0 |
| 50.13 | OTHER EQUIPMENT - EQUIPMENT FOR HOUSTON HUB - LIFTS AND AIR COMPRESSOR | | NET BOOK VALUE | $0 |
| 50.14 | OTHER EQUIPMENT - FAM000054 MKE 280; RUSH; INSTALLATION; FREIGHT - RECLASS TO 1620 | | NET BOOK VALUE | $0 |
| 50.15 | OTHER EQUIPMENT - FAM000055 MKE 280; RUSH; INSTALLATION; FREIGHT - RECLASS TO 1620 | | NET BOOK VALUE | $0 |
| 50.16 | OTHER EQUIPMENT - FAM000057 ZEBRA PAPER AND INK - KEEP IN 1620 | $126 | NET BOOK VALUE | $126 |
| 50.17 | OTHER EQUIPMENT - FAM000064 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $251 | NET BOOK VALUE | $251 |
| 50.18 | OTHER EQUIPMENT - FAM000065 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $217 | NET BOOK VALUE | $217 |

# Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

| | | | | |
|-------|------------------------------------------------------------------------------------|--------|------------------|--------|
| 50.19 | OTHER EQUIPMENT - FAM000067 SOUTHERN KEY SYSTEMS - HUB EQUIPMENT - ELECTRONIC KEY SYSTEM 576 CAPACITY, ZEBRA PRINTER | $456 | NET BOOK VALUE | $456 |
| 50.20 | OTHER EQUIPMENT - FAM000068 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $74 | NET BOOK VALUE | $74 |
| 50.21 | OTHER EQUIPMENT - FAM000069 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $383 | NET BOOK VALUE | $383 |
| 50.22 | OTHER EQUIPMENT - FAM00007 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT 8 | $69 | NET BOOK VALUE | $69 |
| 50.23 | OTHER EQUIPMENT - FAM000070 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $790 | NET BOOK VALUE | $790 |
| 50.24 | OTHER EQUIPMENT - FAM000071 SOUTHERN KEY SYSTEMS - HUB EQUIPMENT - ZEBRA PAPER AND INK | $21 | NET BOOK VALUE | $21 |
| 50.25 | OTHER EQUIPMENT - FAM000073 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $765 | NET BOOK VALUE | $765 |
| 50.26 | OTHER EQUIPMENT - FAM000075 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $738 | NET BOOK VALUE | $738 |
| 50.27 | OTHER EQUIPMENT - FAM000076 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $2,585 | NET BOOK VALUE | $2,585 |
| 50.28 | OTHER EQUIPMENT - FAM000077 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT | $927 | NET BOOK VALUE | $927 |
| 50.29 | OTHER EQUIPMENT - FAM000268 THEY ARE FOR PHOTOBOOTHS AT TANFORAN AND MULBERRY | $1,349 | NET BOOK VALUE | $1,349 |
| 50.30 | OTHER EQUIPMENT - FAM000280 " GIH*GLOBALINDUSTRIALEQ INDUSTRIAL FLOOR SCRUBBER FOR WAREHOUSE " | $740 | NET BOOK VALUE | $740 |
| 50.31 | OTHER EQUIPMENT - FAM000565 SQ *SF MOVING NONE | $290 | NET BOOK VALUE | $290 |
| 50.32 | OTHER EQUIPMENT - FAM000684 PROJECT NUMBER: 21-93518 BILL #AD-2725 | $567 | NET BOOK VALUE | $567 |
| 50.33 | OTHER EQUIPMENT - FAM000688 AIR AND LUBE SYSTEMS - RECON FACILITY BUILDOUT (RECON LIFTS AND OTHER EQUIPMENT) | $99 | NET BOOK VALUE | $99 |
| 50.34 | OTHER EQUIPMENT - FAM000826 PROJECT NUMBER 21-93518 BATTERY TESTER WITH CART | $134 | NET BOOK VALUE | $134 |

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

| | | | | |
|---|---|---|---|---|
| 50.35 | OTHER EQUIPMENT - FAM000929 CAR STUDIO PROS SERIAL SHOT SOFTWARE AND SUPPORT | $6,386 | NET BOOK VALUE | $6,386 |
| 50.36 | OTHER EQUIPMENT - FAM000958 EQUIPMENT FOR HUB SECURITY | $1,428 | NET BOOK VALUE | $1,428 |
| 50.37 | OTHER EQUIPMENT - FAM001013 KEYPER MX 288 ADD ON SYSTEM - AT - (B) | $546 | NET BOOK VALUE | $546 |
| 50.38 | OTHER EQUIPMENT - FAM001014 KEYPER MX 288 ADD ON SYSTEM - AT - (B) | $757 | NET BOOK VALUE | $757 |
| 50.39 | OTHER EQUIPMENT - FAM001015 KEYPER MX 288 KEY COMPLETE SYSTEM - AT - (B) KEYPER MX 288 ADD ON SYSTEM | $5,943 | NET BOOK VALUE | $5,943 |
| 50.40 | OTHER EQUIPMENT - FAM001016 " KEYPER MX 288 KEY COMPLETE SYSTEM - AT - (B) KEYPER MX 288 ADD ON SYSTEM " | $3,777 | NET BOOK VALUE | $3,777 |
| 50.41 | OTHER EQUIPMENT - FAM001128 " KEYPER MX 288 KEY COMPLETE SYSTEM - AT - (B) KEYPER MX 288 ADD ON SYSTEM ONISTE INSTALLATION AND TRAINING WEST " | $3,888 | NET BOOK VALUE | $3,888 |
| 50.42 | OTHER EQUIPMENT - FAM001345 ULTRA TABLET ITEM NUMBER MSULTRA | $371 | NET BOOK VALUE | $371 |
| 50.43 | OTHER EQUIPMENT - FAM002241 THIS IS A PIECE OF EQUIPMENT FOR THE CARSON LOCATION APPROVED BY ZACH STARRITT | $378 | NET BOOK VALUE | $378 |
| 50.44 | OTHER EQUIPMENT - GIH*GLOBALINDUSTRIALEQ NONE | $471 | NET BOOK VALUE | $471 |
| 50.45 | OTHER EQUIPMENT - HUB EQUIPMENT | $651 | NET BOOK VALUE | $651 |
| 50.46 | OTHER EQUIPMENT - HUB EQUIPMENT: AMERICAN WATER WORKS INC - WATER FILTRATION SYSTEM FOR CARWASH. | $448 | NET BOOK VALUE | $448 |
| 50.47 | OTHER EQUIPMENT - IN *ALVIS-HUNTER SERVI ANNSC $445.00 CALIBRATION AND SPEC SERVICE FOR ALIGNER (ALIGNER CALIBRATION, CLEANING OF TARGETS, AIMING OF CAMERAS IF NEEDED, RACK INSPECTION, AND LATEST AVAILABLE SPEC UPDATE) | $596 | NET BOOK VALUE | $596 |
| 50.48 | OTHER EQUIPMENT - KEY SYSTEM UPGRADE, CABINET HOOD | $1,772 | NET BOOK VALUE | $1,772 |
| 50.49 | OTHER EQUIPMENT - KEYPER ELECTRONICS | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 8:**      Machinery, equipment, and vehicles

| | | | |
|---|---|---|---|
| 50.50 | OTHER EQUIPMENT - KEYPER ELECTRONICS | | NET BOOK VALUE | $0 |
| 50.51 | OTHER EQUIPMENT - MASTER AUTO LIFT | | NET BOOK VALUE | $0 |
| 50.52 | OTHER EQUIPMENT - MTF EQUIPMENT | $538 | NET BOOK VALUE | $538 |
| 50.53 | OTHER EQUIPMENT - PACIFIC LIFT | | NET BOOK VALUE | $0 |
| 50.54 | OTHER EQUIPMENT - PACIFIC LIFT | | NET BOOK VALUE | $0 |
| 50.55 | OTHER EQUIPMENT - PACIFIC LIFT | | NET BOOK VALUE | $0 |
| 50.56 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520 | $12,550 | NET BOOK VALUE | $12,550 |
| 50.57 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520 10750 SW DENNEY DR BEAVERTON, OR 97008 INSTALLATION OF SERVICE/PARTS DEPARTMENT SHELVING AND RACKING INSTALLATION 1 INSTALLATION, RECEIVNIG,, UMPACKING AND SET UP OF MISC. EQU | $6,223 | NET BOOK VALUE | $6,223 |
| 50.58 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520 25% DEPOSIT OF $618,294.91 TOTAL SIGNED CAPITAL EQUIPMENT  AND PROJECT MANAGEMENT CONTRACT SIGNED AS OF 3-3-2021 | $34,336 | NET BOOK VALUE | $34,336 |
| 50.59 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520 CAPITAL EQUIPMENTS | $20,978 | NET BOOK VALUE | $20,978 |
| 50.60 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520 SHIFT PORTLAND 10750 SW DENNEY DR BEAVERTON, OR 97008 9 GALLON EYE WASH STATION INSTALLATION OF (4) 2 POST LIFTS. INCLUDES PERMITTING, ANCHORING, SPECIAL INSPECTIONS, SEISMIC | $260 | NET BOOK VALUE | $260 |
| 50.61 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520  DENNEY DR BEAVERTON, OR | $26,616 | NET BOOK VALUE | $26,616 |
| 50.62 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520  DENNEY DR BEAVERTON, OR | $5,718 | NET BOOK VALUE | $5,718 |
| 50.63 | OTHER EQUIPMENT - PROJECT NUMBER 21-93520  PORTLAND | $33,775 | NET BOOK VALUE | $33,775 |
| 50.64 | OTHER EQUIPMENT - PROJECT NUMBER 21-93521 | $17,001 | NET BOOK VALUE | $17,001 |
| 50.65 | OTHER EQUIPMENT - PROJECT NUMBER: 21-93517 | $1,424 | NET BOOK VALUE | $1,424 |
| 50.66 | OTHER EQUIPMENT - RECON FACILITY BUILDOUT | $710 | NET BOOK VALUE | $710 |

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 50.67 | OTHER EQUIPMENT - RECON FACILITY BUILDOUT (PREVIOUSLY FAM000061) | $7,575 | NET BOOK VALUE | $7,575 |
| 50.68 | OTHER EQUIPMENT - ROTARY LIFT | | NET BOOK VALUE | $0 |
| 50.69 | OTHER EQUIPMENT - SHIFT OAKLAND PROJECT NUMBER 21-93743 SECTION 11 DOCK RAMPS: STATIONARY STEEL YARD RAMP STEEL SURCHARGE PARTS SHELVING WORKBENCH SINGLE TECH CART FREIGHT AND INSTALLATION | $36,963 | NET BOOK VALUE | $36,963 |
| 50.70 | OTHER EQUIPMENT - SHIFT OAKLAND  2000 MARITIME STREET OAKLAND, CA 94607 "INSTALL (25) (AIR) REELS WITH STANDARD AUTOMOTIVE AIR CHUCKS.  INSTALL (6) (WWF) REELS WITH WATER BIBS.  INSTALL (12) (OIL) REELS WITH METERS. INSTA | $34,258 | NET BOOK VALUE | $34,258 |
| 50.71 | OTHER EQUIPMENT - SHIFT PORTLAND PROJECT NUMBER 21-93520 BENCH LATHE WITH BENCH ADAPTER PACKAGE FREIGHT | $4,059 | NET BOOK VALUE | $4,059 |
| 50.72 | OTHER EQUIPMENT - THESE WERE TIRE INSTALLATION UNITS THAT WERE ORIGINALLY INTENDED FOR THE LAS VEGAS HUB PRIOR TO THEIR CLOSURE. UNITS WERE ALREADY EN ROUTE AND COULD NOT BE CANCELED OR REFUNDED AT THAT POINT. SO WE HA | $6,304 | NET BOOK VALUE | $6,304 |
| 50.73 | OTHER EQUIPMENT - ULINE *SHIP SUPPLIES STORAGE CARTS FOR PAINT AND RA IN PDX, TIRE STORAGE AND BROOM/MOP HANDLES | $409 | NET BOOK VALUE | $409 |

51. **Total of Part 8**                                                                                      $365,917

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No
☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No
☑ Yes

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**      **Real property - detail**

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | - CAME OUT TO INSTALL NEW ADA APPROVED 1.28GPF TOILET IN BATHROOM IN BACK WAREHOUSE OFFICE. - MULTI GENDER RESTROOM CLOSEST TO WAREHOUSE. - REMOVED AND DISPOSED OF OLD TOILET. - INSTALLED NEW WAX RING LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 ( | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.2 | 10750 SW DENNEY ROAD, BLDG. 4 BEAVERTOWN PORTLAND ELECTRICAL WIRE UPGRADE AND HARDWARE PROGRESS BILLING NO.4 LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.3 | 12910 MULBERRY DRIVE WHITTIER PAY APPLICATION NO. 2 WHITTIER CAR WASH DRAINAGE LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.4 | 12910 MULBERRY DRIVE WHITTIER SHIFT WHITTIER CARWASH DRYWALL FRP REPAIRS LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.5 | 5/24- DIRECT CALL FROM SHIFT TO SECURE DAMAGED ROLL UP STEEL CURTAIN DOOR. 6/27- SUPPLY AND INSTALL (6) FLAT STEEL SLATS WITH ENDLOCKS AND (1) DOUBLE ANGLE STEEL BOTTOM RAIL WITH NEW SLIDE LOCKS LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.6 | 8M LED STUDIO - LOS ANGELES - FINAL PAYMENT LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| 55.7 8M LED STUDIO -SAN FRANCISCO - FINAL PAYMENT LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.8 AGM ARTISTIC SIGNS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.9 BILL 112126 10750 SW DENNY DR BEAVERTON, OR, 97007 30% DEPOSIT ON MATERIAL AND LABOR UPON ACCEPTANCE OF OUR 02/01/2022 ELECTRICAL BID FOR WORK LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.10 BILL 112461 CONNECTIONS WHEN RECEIVED. PROJECT IS 80% COMPLETE BID COST FOR MATERIAL AND LABOR IS $4,422.00 PROGRESS BILLING @ 80% COMPLETION 3,538.00 PERMIT COST FOR PROJECT - $68 (PRE PAID INVOICE 1 LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.11 BILL 22-0011 SHIFT 2000 MARITIME STREET, BLDG. 2 OAKLAND, CA 94607 LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.12 BILL 22-009 SHIFT 2000 MARITIME STREET, BLDG. 2 OAKLAND, CA 94607 LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.13 BILL AD-3361 SHIFT OAKLAND OAKLAND CA, PROJECT NUMBER 21-93743 DOWN PAYMENT AGAINST PROJECT 21-93743 TOTAL SIGNED ESTIMATE $752,687.99. THIS IS A 20 DEPOSIT. LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**  **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.14 | CARLOTZ 1389 - 27610 - INLAND FIXTURE - POMONA REMODEL LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $133,695 | NET BOOK VALUE | $133,695 |
| 55.15 | CARLOTZ 1390 - 27664 - INLAND FIXTURE - POMONA REMODEL LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $2,857 | NET BOOK VALUE | $2,857 |
| 55.16 | CARLOTZ 1401 - ARV/49943844 - CHALLENGER LIFTS - INSTALLATION OF LIFT (6) LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $3,857 | NET BOOK VALUE | $3,857 |
| 55.17 | CARLOTZ 1402 - ARV/49943844 - CHALLENGER LIFTS - INSTALLATION OF LIFT LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $540 | NET BOOK VALUE | $540 |
| 55.18 | CARLOTZ 1403 - ARV/49943844 - CHALLENGER LIFTS - STEEL SURCHARGE LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $2,328 | NET BOOK VALUE | $2,328 |
| 55.19 | CARLOTZ 1404 - INV116385 - ROSE PAVING, LLC - REPAIR PARKING LOT LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $29,807 | NET BOOK VALUE | $29,807 |
| 55.20 | CARLOTZ 1447 - 27752 - INLAND FIXTURE - PAINTING AND PATCHING HOLES IN STUCCO LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $37,435 | NET BOOK VALUE | $37,435 |
| 55.21 | CARLOTZ 1448 - 27812 - INLAND FIXTURE - REMOVE OLD / INSTALL NEW DOORS LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $2,419 | NET BOOK VALUE | $2,419 |
| 55.22 | CARLOTZ 1509 - 142395702 - ADT - SECURITY SYSTEM INSTALLATION LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $4,281 | NET BOOK VALUE | $4,281 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.23 | CARLOTZ 1513 - 142395701 - ADT - SECURITY SYSTEM INSTALLATION LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $4,057 | NET BOOK VALUE | $4,057 |
| 55.24 | CARLOTZ 1514 - SI0000238820 - C2 IMAGING, LLC - SIGN INSTALLATION LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $10,815 | NET BOOK VALUE | $10,815 |
| 55.25 | CARLOTZ 1515 - SI0000226770 - C2 IMAGING, LLC - SIGN INSTALLATION LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $368 | NET BOOK VALUE | $368 |
| 55.26 | CARLOTZ 1555 - 32776 - DOMINION VOICE AND DATA - NETWORK SETUP LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $39,390 | NET BOOK VALUE | $39,390 |
| 55.27 | CARLOTZ 1579 - 32780 - DOMINION VOICE AND DATA - NETWORK SETUP LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $8,411 | NET BOOK VALUE | $8,411 |
| 55.28 | CARLOTZ 1646 - 302921 - PLEASANT VALLEY CORPORATION - INSTALL WIRING, CIRCUIT, & BREAKER FOR NEW ALIGNMENT RACKS LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $2,744 | NET BOOK VALUE | $2,744 |
| 55.29 | CARLOTZ 1660 - 1321768 - ROGERS ELECTRIC - INSTALL/WIRE NEW RECEPTACLES/BREAKERS LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $2,682 | NET BOOK VALUE | $2,682 |
| 55.30 | CARLOTZ 1683 - 34345 - DOMINION VOICE AND DATA - NETWORK UPGRADE/EXTENSION LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $34,657 | NET BOOK VALUE | $34,657 |
| 55.31 | CARLOTZ 1684 - 34346 - DOMINION VOICE AND DATA - NETWORK UPGRADE/EXTENSION LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $66,984 | NET BOOK VALUE | $66,984 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.32 | CARLOTZ 1772 - 96497 - UMBRELLAONE - METAL GATE FABRICATION/INSTALL LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $5,305 | NET BOOK VALUE | $5,305 |
| 55.33 | CARPET AND FLOORING - CARPET INSTALLATION LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.34 | CARPET AND FLOORING - CARPET INSTALLATION LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.35 | CONSTRUCTION TO WIDEN A DOOR WAY FOR VEHICLES TO PASS THROUGH FURNISH AND INSTALL 1 EACH 11'7"X8' COOKSON SERVICE SHUTTER DOOR MODEL ESC10, 22 GAUGE, TUBE MOTOR OPERATION WITH ROCKER-SWITCH CONTROL. I LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: | LEASEHOLD IMPROVEMENT | $8,596 | NET BOOK VALUE | $8,596 |
| 55.36 | CREW FURNISHED AND INSTALLED (6) EACH COOKSON 20 GAUGE ROLLING STEEL DOORS AS PER PROPOSAL #893. LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $76,600 | NET BOOK VALUE | $76,600 |
| 55.37 | CREW INSPECTED DOOR; FOUND BOTTOM RAIL BENT, MULTIPLE SLATS DAMAGED, GUIDES BENT, HOOD MISSING AND CHAIN SLIPPING. DOOR IS OBSOLETE AND NEEDS TO BE REPLACED. LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $7,980 | NET BOOK VALUE | $7,980 |
| 55.38 | EMERGENCY DOOR INSTALLATION AND REPAINT LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.39  FACILITY REPAIRS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.40  FACILITY REPAIRS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.41  FACILITY REPAIRS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.42  FACILITY REPAIRS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.43  FACILITY REPAIRS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.44  FACILITY REPAIRS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.45  FAM000988 SHIFT SAN FRANCISCO - OFFICE RELOCATION WORKS - PROGRESS BILLING NO. 2 LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.46  FAM001243 90"H X 600"W KELLY GREEN WITH 1 6' X 6' LOGO - DURA-SCREEN 84, 9 OZ. PREMIUM WINDSCREEN WITH DURA-SEAM REINFORCED HEMS WITH 18 OZ. SEAMING TAPE, GROMMETS EVERY 12". LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $160 | NET BOOK VALUE | $160 |
| 55.47  FAM002076 LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

Case: 23-30687      Doc# 188      Filed: 11/22/23      Entered: 11/22/23 15:12:46      Page 87 of 703

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**  **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.48 | FAM002275 MANUFACTURE AND INSTALL ONE (1) SET 5'0" FACE LIT LED ILLUMINATED LETTERS "SHIFT" 10610 W. SAM HOUSTON PKWY N HOUSTON TX 77064 LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.49 | FORWARD 2 POST 3 STAGE FRONT LOCATED AT: 3939 MARKET STREET, SAN DIEGO, CA 92102 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.50 | FORWARD 2 POST 3 STAGE FRONT LOCATED AT: 3939 MARKET STREET, SAN DIEGO, CA 92102 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.51 | INSTALLATION OF FIFTY-ONE 200W. HIGH-BAY LIGHTS FOR THE MAIN SHOW ROOM. THIS INCLUDES SIXTEEN LIGHTS ON THE B SIDE DRIVEWAY. LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.52 | INSTALLED 20-AMP/120-VOLT CIRCUIT FOR ROLL-UP DOOR AS PER OUR 11/08/2022 BID BID COST FOR MATERIAL AND LABOR 2,077.00 ML PERMIT ELS975519 - $68 (PRE PAID INVOICE 114599) NOTE: 30% DEPOSIT ($623.10) ON LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.53 | JACK`S OVERHEAD DOOR, INC INSTALL OF DOOR/MOTOR FOR OVERHEAD DOOR. FACILITY COSTS LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.54 | JOB NAME: CHARGING STATION INSTALLATION OF FIFTY-ONE 200AMP 120/208PANEL, 75KVA STEP-DOWN TRANSFORMER. LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.55 | MIKES ELECTRIC ELECTRICAL DEPOSIT FOR INSTALL OF GARAGE DOOR MOTOR LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.56 | MOBILIZATION DEPOSIT INVOICE OF 50% OF AGREED TO PROJECT PRICE DUE UPON CONTRACT DATE PER APPROVED QUOTE #10647 LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.57 | OFFICE SUPPLIES BILL# 17193 LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.58 | OFFICE UPGRADE CONSTRUCTION WORK LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.59 | PARKING LOT STRIPING (FRONT AND BACK LOTS) LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.60 | PAYMENT FOR REMODELING OF HUB MOVE/MAINTENANCE LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.61 | PORTLAND WAREHOUSE SERVICES LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.62 | PROJECT: PORTLAND CONCRETE REINFORCEMENT LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    Real property - detail

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.63 | PROPER MATERIAL FOR TANFORAN WASH BAY GROUND BARRIERS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.64 | REMODELING OF HUB MOVE/MAINTENANCE LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.65 | REPLACEMENT OF 2 DOOOR CLOSERS TOTAL INITIAL LABOR LABOR : $170.00 (2.00HRS @ $85.00/HR) TOTAL COST TO COMPLETE (2 TECHS) LABOR : $680.00 (8.00HRS @ $85.00/HR) TOTAL TRIP CHARGE LABOR : $80.00 (2.00HR LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: | LEASEHOLD IMPROVEMENT | $4,615 | NET BOOK VALUE | $4,615 |
| 55.66 | RIGHT ANGLE DIGITAL PAYMENT FOR THE SIGNAGE INSTALLED ON THE BUILDING LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.67 | ROADS & GROUND MAINTENANCE TRIM PALM TREES ON CUSTOMER LOT PERIMETER, TRIM SHRUBS/TREES ALONG FREEWAY SIGHT LINES-COMPLETED 1/21 LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $4,290 | NET BOOK VALUE | $4,290 |
| 55.68 | ROUGH-IN AND COMPLETION INVOICE 50% OF APPROVED QUOTE #10640. LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.69 | SHIFT OAKLAND 2000 MARITIME STREET OAKLAND, CA 94607 PROJECT NUMBER 21-93473 ITEM 950432K-1000, 900234W, F12N301BLUE, R1080PLUS, RW1150180C , RC35-4820 EQUIPMENT INSTALLATION, STEEL SURCHARGE, FREIGH LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        **Real property - detail**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.70   SHIFT PORTLAND LIFT ELECTRICAL SCOPE LOCATED AT: 10750 SW DENNEY ROAD, SUITE 148, BEAVERTON, OR 97008 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.71   SITE ADDRESS: SHIFT TECHNOLOGIES, INC. HUB 277 MARITIME ST OAKLAND, CA 94607 60% COMPLETION INVOICE - APPROVED QUOTE 10789 PROJECT-FLAT LABOR, MATERIALS & TRAVEL LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.72   SITE IMPROVEMENTS & AMENITIES LOCATED AT: 3939 MARKET STREET, SAN DIEGO, CA 92102 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.73   SQ *DAVID CROWTON LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.74   SQ *DAVID CROWTON LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.75   TANFORAN GUARD RAILS LOCATED AT: 30 TANFORAN AVE, SOUTH SAN FRANCISCO, CA 94080 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |
| 55.76   TO RECLASS FROM CIP TO LI | PROJECT MANAGEMENT TEMP SIGNAGE POMONA LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $22,872 | NET BOOK VALUE | $22,872 |
| 55.77   TO RECLASS FROM CIP TO LI | SHIFT TECHNOLOGIES, INC. HUB 277 MARITIME ST OAKLAND, CA 94607 PROJECT-FLAT 40% MOBILIZATION DEPOSIT - APPROVED QUOTE 10789 LABOR, MATERIALS & TRAVEL LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment or<br>office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|
| 55.78 | TO RECLASS FROM CIP TO LI BILL: 1165 "PROJECT MANAGEMENT SHIFT ILLUMINATED CHANNEL LETTERS: 23""H PROJECT MANAGEMENT SHIFT ILLUMINATED CHANNEL LETTERS: 38"" PROJECT MANAGEMENT INSTALLATION PROJECT LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT | LEASEHOLD IMPROVEMENT | $21,652 | NET BOOK VALUE | $21,652 |
| 55.79 | TO RECLASS FROM CIP TO LI BILL: 893 POMONA DOOR INSTALLATION - 50% DP FURNISH AND INSTALL 6 EACH COOKSON 20 GAUGE ROLLING STEEL DOORS, MODEL ESD10. DOORS TO HAVE WINDLOCK GUIDES, REDUCTION HAND CHAIN LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: N | LEASEHOLD IMPROVEMENT | $66,462 | NET BOOK VALUE | $66,462 |
| 55.80 | TO RECLASS FROM CIP TO LI BILL: PROJECT MANAGEMENT SHIFT ILLUMINATED CHANNEL LETTERS: 23"H SHIFT ILLUMINATED CHANNEL LETTERS: 38" LOCATED AT: 85 AUTO CENTER DRIVE, POMONA, CA 91766 (: NOT AVAILABLE ) | LEASEHOLD IMPROVEMENT | $22,833 | NET BOOK VALUE | $22,833 |
| 55.81 | TOTAL LABOR (2 TECHS) LABOR : $1700.00 (20.00HRS @ $85.00/HR) TOTAL TRIP CHARGE LABOR : $80.00 (2.00HRS @ $40.00/HR) (1) EQUIPMENT AND MATERIAL @ $3782.52 : $3782.52 (1) MATERIAL MARKUP @ $328.92 : $3 LOCATED AT: 2000 MARITIME STREET, OAKLAND, CA 94607 (: | LEASEHOLD IMPROVEMENT | $6,404 | NET BOOK VALUE | $6,404 |
| 55.82 | UNIT #4 - REPLACED BOTH CONDENSER FAN MOTOR AND COMPRESSOR. - RECOVERED REFRIGERANT FROM SYSTEM. - DISCONNECTED ELECTRICAL FROM COMPRESSOR AND SWEATED OUT COPPER LINES AND REMOVED COMPRESSOR. - INSTAL LOCATED AT: 12910 MULBERRY DRIVE, WHITTIER, CA 90602 ( | LEASEHOLD IMPROVEMENT | | NET BOOK VALUE | $0 |

Case: 23-30687　　Doc# 188　　Filed: 11/22/23　　Entered: 11/22/23 15:12:46　　Page 92 of 703

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

56.  **Total of Part 9**                                                                    | $635,096 |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☑ Yes

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 93 of 703

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 US PATENT FOR ONLINE TEST DRIVE SYSTEM | | UNKNOWN | Undetermined |
| 61. **Internet domain names and websites** | | | |
| 61.1 AUTOACQUIRE.COM & RELATED | | UNKNOWN | Undetermined |
| 61.2 CARLOTZ.COM & RELATED | | UNKNOWN | Undetermined |
| 61.3 CBAY MVP | | UNKNOWN | Undetermined |
| 61.4 FAIR MARKETPLACE A.K.A. SHIFT MARKETPLACE V1 | | UNKNOWN | Undetermined |
| 61.5 FAIR.COM & RELATED (W/ SOCIALS) | | UNKNOWN | Undetermined |
| 61.5 SHIFT MARKETPLACE V2 | | UNKNOWN | Undetermined |
| 61.7 SHIFT. 3.0 SHOPPING WEBSITE | | UNKNOWN | Undetermined |
| 61.3 SHIFT.COM & RELATED (W/ SOCIALS) | | UNKNOWN | Undetermined |
| 62. **Licenses, franchises, and royalties** | | | |
| 62.1 | | | |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 SHIFT HISTORICAL SALES & ACQUISITION DATA | | UNKNOWN | Undetermined |
| 64. **Other intangibles, or intellectual property** | | | |
| 64.1 AUTOACQUIRE (AS IMPLEMENTED FOR OLO) | | UNKNOWN | Undetermined |
| 64.2 SHIFT PRICING ENGINE | | UNKNOWN | Undetermined |
| 64.3 SHIFT S0 MONOLITHIC APPLICATION (INCLUDING FRUNK, FRUNKFORCE, ETC.) | | UNKNOWN | Undetermined |
| 65. **Goodwill** | | | |
| 65.1 | | | |

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

66. **Total of Part 10**

    Add lines 60 through 65. Copy the total to line 89.

Undetermined
_____

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☐ No

    ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☑ No

    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

   ☑ No. Go to Part 12.

   ☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

   71.1 _____  _____

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

   72.1 _____  _____

73. **Interests in insurance policies or annuities**

   73.1 _____  _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   74.1 _____  _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   75.1 _____  _____

76. **Trusts, equitable or future interests in property**

   76.1 _____  _____

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
    Examples: Season tickets, country club membership

   77.1 _____  _____

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

78. **Total of Part 11**

   Add lines 71 through 77. Copy the total to line
   90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 97 of
703

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |
|---|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $2,309,134 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,812,220 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $4,530,735 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $8,752,190 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $370,315 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $365,917 | | |
| 88. Real property. Copy line 56, Part 9. | | $635,096 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | a.  $18,140,511 | b..  $635,096 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                                        $18,775,607

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☑ Yes. Fill in all of the information below.

### Part 1:        List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1** ALLY BANK<br>5851 LEGACY CIRCLE<br>SUITE 200<br>PLANO, TX 75024 | ☐ | ☐ | ☑ | DATE: 1/30/2023<br><br>PROPERTY DESCRIPTION: INVENTORY FINANCING AND SECURITY AGREEMENT | ☑ | ☑ | ☐ | $0 | |
| **2.2** ALLY FINANCIAL, INC.<br>5851 LEGACY CIRCLE<br>SUITE 200<br>PLANO, TX 75024 | ☐ | ☐ | ☑ | DATE: 1/30/2023<br><br>PROPERTY DESCRIPTION: INVENTORY FINANCING AND SECURITY AGREEMENT | ☑ | ☑ | ☐ | $0 | |

                                                        **Secured Debt Total:**        $0

Case: 23-30687      Doc# 188      Filed: 11/22/23      Entered: 11/22/23 15:12:46      Page 99 of 703

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

**Liens**

| 2.3 | ALLY FINANCIAL<br>PO BOX 650300<br>DALLAS, TX 76265 | ☐ | ☐ | ☑ | DATE: 12/2/2021<br><br>PROPERTY DESCRIPTION: UCC LIEN 20219778490; FILED 12/2/2021 | ☐ | ☑ | ☐ | $0 | |
| 2.4 | BPVIF V HOLDINGS 8, LLC<br>1 SANSOME STREET<br>SUITE 1500<br>SAN FRANCISCO, CA 94104 | ☐ | ☐ | ☐ | DATE: 3/20/2023<br><br>PROPERTY DESCRIPTION: UCC LIEN 20232119765; FILED 3/20/2023 | ☐ | ☑ | ☐ | $0 | |
| 2.5 | U.S. BANK NATIONAL ASSOCIATION<br>555 S.E. OAK STREET<br>PORTLAND, OR 97204 | ☐ | ☐ | ☐ | DATE: 10/11/2018<br><br>PROPERTY DESCRIPTION: UCC LIEN 20187044858; FILED 10/11/2018 | ☐ | ☑ | ☐ | $0 | |

**Liens Total:**  $0

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 100
of 703

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | |
| 2.6   TREA 12910 MULBERRY DRIVE LLC<br>12910 MULBERRY DRIVE<br>WHITTIER, CA 90602 | ☐ | ☐ | ☑ | DATE: 5/6/2019<br><br>PROPERTY DESCRIPTION: LOS ANGELES SECURITY DEPOSIT<br>LIEN DESCRIPTION: LETTER OF CREDIT NUMBER IS000241084U | ☑ ☑ ☐ | $930,290 | $930,290 |
| 2.7   WELLS FARGO BANK, N.A.<br>ATTN: U.S. STANDBY TRADE SERVICES<br>794 DAVIS STREET, 2ND FLOOR<br>MAC A0283-023<br>SAN LEANDRO, CA 94577 | ☐ | ☐ | ☐ | DATE: 2/8/2023<br><br>PROPERTY DESCRIPTION: TEXAS WEB DEALER BOND<br>LIEN DESCRIPTION: LETTER OF CREDIT NUMBER IS000253356U | ☑ ☑ ☐ | $150,000 | $150,000 |
| 2.8   WELLS FARGO BANK, N.A.<br>ATTN: U.S. STANDBY TRADE SERVICES<br>794 DAVIS STREET, 2ND FLOOR<br>MAC A0283-023<br>SAN LEANDRO, CA 94577 | ☐ | ☐ | ☐ | DATE: 10/9/2020<br><br>PROPERTY DESCRIPTION: WASHINGTON STATE AUTO DEALER BOND<br>LIEN DESCRIPTION: LETTER OF CREDIT NUMBER IS000241055U | ☑ ☑ ☐ | $30,000 | $30,000 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 101 of 703

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Letters of Credit Outstanding** | | | | | | | |
| 2.9  WELLS FARGO BANK, N.A. ATTN: U.S. STANDBY TRADE SERVICES 794 DAVIS STREET, 2ND FLOOR MAC A0283-023 SAN LEANDRO, CA 94577 | ☐ | ☐ | ☐ | DATE: 2/23/2023  PROPERTY DESCRIPTION: TEXAS AUTO DEALER BOND LIEN DESCRIPTION: LETTER OF CREDIT NUMBER IS000353222U | ☑ ☑ ☐ | $25,000 | $25,000 |
| 2.10  WELLS FARGO BANK, N.A. ATTN: U.S. STANDBY TRADE SERVICES 794 DAVIS STREET, 2ND FLOOR MAC A0283-023 SAN LEANDRO, CA 94577 | ☐ | ☐ | ☐ | DATE: 12/1/2022  PROPERTY DESCRIPTION: CA / NEW AND USED VEHICLE DEALER BOND LIEN DESCRIPTION: LETTER OF CREDIT NUMBER IS000241084U | ☑ ☑ ☐ | $50,000 | $50,000 |

|  | Letters of Credit Outstanding Total: | $1,185,290 |
|---|---|---|

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$1,185,290**

## Schedule D: Creditors Who Have Claims Secured by Property

| **Part 2:** | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| **Name and Mailing Address** | **Part 1 Line on which the Related Creditor was Listed** | **Last 4 Digits of Account Number for this Entity** |
| --- | --- | --- |
| NONE | | |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 104 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
| --- | --- |

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Taxing Authorities** | | | | | | | |
| 2.1 ALABAMA DEPARTMENT OF MOTOR VEHICLES<br>FINLEY BLVD<br>BIRMINGHAM, AL 35204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $1,342 | $1,342 |
| 2.2 ALABAMA DEPARTMENT OF MOTOR VEHICLES<br>P.O. BOX 327640<br>MONTGOMERY, AL 36132-7640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.3 ALABAMA DEPARTMENT OF MOTOR VEHICLES<br>FINLEY BLVD<br>BIRMINGHAM, AL 35204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.4 ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.5 ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 2401<br>MONTGOMERY, AL 36140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.6 ALAMEDA COUNTY ENVIRONMENTAL HEALTH<br>1131 HARBOR BAY PKWY<br>ALAMEDA, CA 94502-6577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.7 ARIZONA DEPARTMENT OF ECONOMIC SECURITY<br>UNEMPLOYMENT INSURANCE ADMINISTRATION<br>P.O. BOX 29225<br>PHOENIX, AZ 85038-9225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.8 ARIZONA DEPARTMENT OF REVENUE<br>PO BOX 29010<br>PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.10 ARKANSAS DEPARTMENT OF REVENUE<br>206 SOUTHWEST DR B<br>JONESBORO, AR 72401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.9 ARKANSAS DEPARTMENT OF REVENUE<br>P.O. BOX 1272<br>LITTLE ROCK, AR 72203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.11 BRAZOS COUNTY TAX ASSESSOR COLLECTOR<br>4151 COUNTY PARK CT<br>BRYAN, TX 77802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.12 CALIFORNIA DEPARTMENT OF MOTOR VEHICLES<br>P.O. BOX 942869<br>SACRAMENTO, CA 94269-00001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>450 N ST, SACRAMENTO CA 95814<br>450 N STREET<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $1,387 | $1,387 |
| 2.13 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>450 N ST<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>450 N ST<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $64,734 | $64,734 |
| 2.16 CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION<br>450 N ST<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $83 | $83 |
| 2.17 CALIFORNIA DEPT. OF TAX AND FEE ADMINISTRATION<br>P.O. BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 CALIFORNIA EMPLOYMENT DEVELOPMENT DEPARTMENT<br>EMPLOYER UI TAXES<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 CALIFORNIA SECRETARY OF STATE<br>ATTN: STATEMENT OF INFORMATION UNIT<br>P.O. BOX 944260<br>SACRAMENTO, CA 94244-2600 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.20 CITY AND COUNTY OF SAN FRANCISCO<br>1 DR CARLTON B GOODLETT PL<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 106 of 703

**Shift Operations LLC**                                    **Case Number:**        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.21 CITY OF ASPEN SALES TAX<br>ASPEN CITY HALL<br>427 RIO GRANDE PL<br>ASPEN, CO 81611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.22 CITY OF BEAVERTON<br>ATTN: BUSINESS LICENSES<br>12725 SW MILLIKAN WAY<br>BEAVERTON, OR 97005-1678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.23 CITY OF DENVER<br>201 W COLFAX AVE<br>DEPT 1009<br>DENVER, CO 80202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.24 CITY OF DURANGO<br>949 E 2ND AVE<br>DURANGO, CO 81301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.25 CITY OF ENGLEWOOD<br>1000 ENGLEWOOD PARKWAY<br>ENGLEWOOD, CO 80110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.26 CITY OF MONTROSE<br>PO BOX 790<br>MONTROSE, CO 81402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.27 CITY OF OAKLAND<br>ATTN: BUSINESS TAX<br>150 FRANK H OGAWA PLZ<br>STE 1320<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.28 CITY OF POMONA CALIFORNIA<br>CITY HALL<br>505 S GAREY AVE<br>POMONA, CA 91767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.29 CITY OF PORTLAND<br>111 SW COLUMBIA ST<br>STE 600<br>PORTLAND, OR 97201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.30 CITY OF SACRAMENTO<br>915 I STREET<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |
| 2.31 CITY OF SOUTH SAN FRANCISCO<br>FINANCE DEPT<br>400 GRAND AVE<br>SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.32** CITY OF THORNTON<br>ATTN: REVENUE DIV<br>9500 CIVIC CTR DR<br>STE 2050<br>THORNTON, CO 80229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** CITY OF WHITTIER<br>13230 PENN ST<br>WHITTIER, CA 90602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** COLORADO CITY SERVICES<br>PO BOX 20229<br>COLORADO CITY, CO 81019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.35** COLORADO DEPARTMENT OF REVENUE<br>P.O. BOX 17087<br>DENVER, CO 80217-0087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** COLORADO DEPARTMENT OF REVENUE - DIVISION OF MOTOR VEHICLES<br>P.O. BOX 173350<br>DENVER, CO 80217-3350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.38** COMMONWEALTH OF VIRGINIA<br>VIRGINIA DEPT OF TAXATION<br>P.O. BOX 760<br>RICHMOND, VA 93218-0760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** COMMONWEALTH OF VIRGINIA<br>PO BOX 1475<br>RICHMOND, VA 23218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** CONNECTICUT DEPARTMENT OF LABOR<br>200 FOLLY BROOK BLVD<br>WETHERSFIELD, CT 06109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** CORPORATION SERVICE COMPANY (CSC)<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** COUNTY OF ALBEMARLE<br>PO BOX 7604 MERRIFIELD VA 22116 - 7604<br>PO BOX 7604<br>MERRIFIELD, VA 22116-7604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $2,724 | $2,724 |
| **2.42** CSC LOGIC, INC.<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.43** CT CORPORATION<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 108 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.44** DALLAS COUNTY TAX ASSESSOR COLLECTOR<br>ATTN: PROPERTY TAX<br>500 ELM ST<br>STE 3300<br>DALLAS, TX 75202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.45** DENVER<br>1200 FEDERAL BLVD<br>DENVER, CO 80204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** DISTRICT OF COLUMBIA DEPARTMENT OF EMPLOYMENT SERVICES<br>4058 MINNESOTA AVE NE<br>WASHINGTON, DC 20019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.47** EDD EMPLOYER UI TAXES<br>P.O. BOX 826880<br>SACRAMENTO, CA 94280-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.48** FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.50** FLORIDA DEPARTMENT OF REVENUE - TAXPAYER SERVICES<br>MAIL STOP 3-2000<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399-0112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.49** FLORIDA DEPARTMENT OF REVENUE - TAXPAYER SERVICES<br>MAIL STOP 3-2000<br>5050 W TENNESSEE ST<br>TALLAHASSEE, FL 32399-0112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $44,958 | $44,958 |
| **2.51** FRANCHISE TAX BOARD<br>P.O. BOX 942857<br>SACRAMENTO, CA 94257-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.52** FRANKLIN COUNTY - CLERKS OF COURTS<br>373 S HIGH ST<br>23RD FL<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** GEORGIA DEPARTMENT OF REVENUE<br>1800 CENTURY BLVD NE<br>ATLANTA, GA 30345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.54** GLUZMAN MOBILE NOTARY<br>5038 EVANWOOD AVE<br>OAK PARK, CA 91377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.55** HAWAII DEPARTMENT OF MOTOR VEHICLES<br>65-1158 MAMALAHOA HWY STE 1-A<br>WAIMEA, HI 96743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.56** HAWAII DEPARTMENT OF MOTOR VEHICLES<br>ATTN: VEHICLE REG & LICENSING DIV<br>101 PAUAHI ST<br>STE 5<br>HILO, HI 96720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.57** IDAHO<br>650 WEST STATE ST<br>PO BOX<br>BOISE, ID 83720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.59** IDAHO STATE TAX COMMISSION<br>P.O. BOX 76<br>BOISE, ID 83707-0076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.58** IDAHO STATE TAX COMMISSION<br>PO BOX 36<br>BOISE, ID 83722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.60** IDAHO TRANSPORTATION DEPARTMENT<br>P.O BOX 7129<br>BOISE, ID 83707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.61** IDAHO TRANSPORTATION DEPARTMENT<br>P.O. BOX 7129<br>BOISE, ID 83707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.62** ILLINOIS COURTS<br>484 LINCOLN BLVD E<br>SHAWNEETOWN, IL 62984 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.63** ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY<br>33 S STATE ST<br>9TH FL<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.64** ILLINOIS DEPARTMENT OF REVENUE<br>P.O. BOX 19007<br>SPRINGFIELD, IL 62794 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.65** ILLINOIS SECRETARY OF STATE<br>ATTN: DEALER/REMITTER LICENSING<br>501 S 2ND ST<br>RM 069<br>SPRINGFIELD, IL 62756-7000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　**List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.66** INDIANA BUREAU OF MOTOR VEHICLES<br>INDIANA GOV CTR NORTH<br>100 N SENATE AVE<br>4TH FL<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.67** INDIANA GOVERNMENT CENTER NORTH<br>100 NORTH SENATE AVENUE<br>4TH FLOOR<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.68** KANSAS DEPARTMENT OF REVENUE<br>P.O. BOX 3506<br>TOPEKA, KS 66625-3506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.69** KANSAS DEPT OF REVENUE - DIVISION OF VEHICLES<br>ATTN: DEALER LICENSING<br>P.O. BOX 2369<br>TOPEKA, KS 66601-2369 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.70** KANSAS DEPT. OF REVENUE<br>1873 W 21ST ST<br>WICHITA, KS 67203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.71** KENTUCKY DEPARTMENT OF REVENUE<br>501 HIGH ST<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.72** KENTUCKY DEPT. OF REVENUE<br>600 CEDAR ST #2<br>LOUISVILLE, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.73** KENTUCKY OFFICE OF EMPLOYMENT AND TRAINING<br>275 E MAIN ST<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.75** LOUISIANA DEPARTMENT OF REVENUE<br>P.O. BOX 201<br>BATON ROUGE, LA 70821-0201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.74** LOUISIANA DEPARTMENT OF REVENUE<br>2150 WESTBANK EXPY<br>SUITE 101<br>HARVEY, LA 70058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.76** LOUISIANA OFFICE OF MOTOR VEHICLES<br>P.O. BOX 64886<br>BATON ROUGE, LA 70896 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor | Date / Account | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.77** MAINE REVENUE SERVICES<br>PO BOX 1060<br>AUGUSTA, ME 04332 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.78** MARYLAND DEPARTMENT OF ASSESSMENTS AND TAXATION<br>10251 CENTRAL AVENUE<br>UPPER MARLBORO, MD 20774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.79** MARYLAND MOTOR VEHICLE ADMINISTRATION<br>6601 RITCHIE HWY NE<br>GLEN BURNIE, MD 21062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.81** MASSACHUSETTS DEPARTMENT OF REVENUE<br>19 STANIFORD ST<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.80** MASSACHUSETTS DEPARTMENT OF REVENUE<br>200 ARLINGTON ST<br>CHELSEA, MA 02150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.82** MASSACHUSETTS REGISTRY OF MOTOR VEHICLES<br>P.O. BOX 55889<br>BOSTON, MA 02205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.83** MICHIGAN DEPARTMENT OF REVENUE<br>430 W ALLEGAN ST<br>LANSING, MI 48993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.84** MICHIGAN DEPARTMENT OF TREASURY<br>430 W ALLEGAN ST<br>LANSING, MI 48993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.85** MINNESOTA<br>2929 CHICAGO AVENUE<br>MINNEAPOLIS, MN 55407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.86** MINNESOTA DEPARTMENT OF REVENUE<br>600 N. ROBERT ST.<br>ST. PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.88** MINNESOTA UNEMPLOYMENT INSURANCE<br>P.O. BOX 4629<br>ST. PAUL, MN 55101-4629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| **2.87** MINNESOTA UNEMPLOYMENT INSURANCE<br>PO BOX 4629<br>PAUL, MN 55101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 112 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.89 MISSISSIPPI DEPARTMENT OF REVENUE<br>PO BOX 23050<br>JACKSON, MS 39225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.90 MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DR<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.91 MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 22808<br>JACKSON, MS 39225-2808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.92 MISSOURI DEPARTMENT OF LABOR AND INDUSTRIAL RELATIONS<br>P.O BOX 599<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.93 MISSOURI DEPARTMENT OF REVENUE<br>301 WEST HIGH STREET<br>JEFFERSON CITY, MO 65101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.94 NCOURT<br>3025 WINDWARD PLZ<br>STE 200<br>ALPHARETTA, GA 30005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.95 NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PKWY<br>STE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.96 NEVADA DEPARTMENT OF TAXATION<br>P.O. BOX 52609<br>PHOENIX, AZ 85072-2609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.97 NEW JERSEY DIVISION OF TAX<br>3 JOHN FITCH WAY<br>TRENTON, NJ 08611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.98 NEW MEXICO<br>P.O. BOX 1028<br>SANTA FE, NM 87504-1028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.99 NEW MEXICO MOTOR VEHICLE DIVISION<br>P.O. BOX 1028<br>SANTA FE, NM 87504-1028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |
| 2.10 NEW MEXICO TAXATION AND REVENUE DEPARTMENT<br>P.O. BOX 25127<br>SANTA FE, NM 87504-5127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.10 NEW YORK STATE TAX DEPARTMENT - TAXPAYER ASSISTANCE BUREAU<br>W.A. HARRIMAN CAMPUS<br>ALBANY, NY 12227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OED EMP TAX PORTAL<br>875 UNION ST NE<br>SALEM, OR 97311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OHIO DEPARTMENT OF JOB AND FAMILY SERVICES<br>PO BOX 182105<br>COLUMBUS, OH 43218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OHIO DEPARTMENT OF TAXATION<br>P.O. BOX 182131<br>COLUMBUS, OH 43218-2131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OKLAHOMA MOTOR VEHICLE COMMISSION<br>OKLAHOMA STATE CAPITOL<br>2300 N LINCOLN BLVD<br>OKLAHOMA CITY, OK 73105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OKLAHOMA TAX COMM.<br>728 E INTERSTATE 240 SERVICE ROAD<br>OKLAHOMA, OK 73139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OKLAHOMA TAX COMMISSION<br>P.O. BOX 26890<br>OKLAHOMA CITY, OK 73126-0890 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.10 OREGON DEPARTMENT OF REVENUE<br>PO BOX 14600<br>SALEM, OR 97309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 OREGON DEPT OF TRANSPORTATION<br>COMMERCE & COMPLIANCE DIVISION<br>455 AIRPORT RD SE<br>BLDG A<br>SALEM, OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 OREGON EMPLOYMENT DEPARTMENT<br>875 UNION ST NE<br>SALEM, OR 97311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 OREGON SECRETARY OF STATE<br>900 COURT ST<br>CAPITOL RM 136<br>SALEM, OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.11 PENNSYLVANIA DEPARTMENT OF REVENUE P.O. BOX 280905 HARRISBURG, PA 17128-0905 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 PORTLAND REVENUE 111 SW COLUMBIA ST #600 PORTLAND, OR 97201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 REVENUE DIVISION - METRO SHS TAX P.O. BOX 9250 PORTLAND, OR 97207-9250 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 SAN FRANCISCO TAX COLLECTOR P.O. BOX 7425 SAN FRANCISCO, CA 94120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 SC DEPARTMENT OF REVENUE 331 US-29 ANDERSON, SC 29621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 SIMPSON COUNTY 103 W CEDAR ST FRANKLIN, KY 42134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.11 SOURT CAROLINA GOVERNMENT 1100 GERVAIS ST COLUMBIA, SC 29201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.12 SOUTH CAROLINA DEPARTMENT OF EMPLOYMENT AND WORKFORCE 1550 GADSDEN ST BOX 995 COLUMBIA, SC 29202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.12 SOUTH CAROLINA DEPARTMENT OF REVENUE PO BOX 2535 COLUMBIA SC 29202-2535 PO BOX 2535 COLUMBIA, SC 29202-2535 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | ☐ | $62 | $62 |
| 2.12 SOUTH CAROLINA DEPARTMENT OF REVENUE PO BOX 125 COLUMBIA, SC 29214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.12 SOUTH CAROLINA DEPT OF MOTOR VEHICLES P.O. BOX 1498 BLYTHEWOOD, SC 29016-0023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 115 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.12** STATE OF DELAWARE<br>ATTN: DIV OF CORPORATIONS<br>P.O. BOX 898<br>DOVER, DE 19903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $169,839 | $169,839 |
| **2.12** STATE OF DELAWARE<br>ATTN: DIV OF CORPORATIONS<br>P.O. BOX 898<br>DOVER, DE 19903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE OF IDAHO<br>999 MAIN ST<br>STE 910<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE OF MARYLAND<br>100 COMMUNITY PL<br>CROWNSVILLE, MD 21032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE OF NEW JERSEY<br>P.O. BOX 245<br>TRENTON, NJ 08695-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE OF NEW YORK<br>W.A. HARRIMAN CAMPUS<br>ALBANY, NY 12227-2993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** STATE OF OREGON<br>P.O. BOX 14950<br>SALEM, OR 97309-0950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERIC ST<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>15150 NACOGDOCHES RD<br>STE 100<br>SAN ANTONIO, TX 78247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TEXAS DEPT OF MOTOR VEHICLES<br>P.O. BOX 26487<br>AUSTIN, TX 78755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TEXAS SECRETARY OF STATE<br>PO BOX 12887<br>AUSTIN, TX 78711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:** List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.13** THE COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE<br>19 STANIFORD ST, BOSTON MA 02114<br>19 STANIFORD ST<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $104 | $104 |
| **2.13** UNITED STATES DEPARTMENT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201-0038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** UTAH DEPARTMENT OF WORKFORCE SERVICES<br>PO BOX 45249<br>SALT LAKE CITY, UT 84145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND ST<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $2,231 | $2,231 |
| **2.14** VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND ST<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** VIRGINIA STATE CORPORATION COMMISSION<br>PO BOX 1197<br>RICHMOND, VA 23218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES<br>PO BOX 44261<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WASHINGTON STATE DEPARTMENT OF REVENUE<br>6500 LINDERSON WAY SW<br>TUMWATER, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | $1,706 | $1,706 |
| **2.14** WASHINGTON STATE DEPARTMENT OF REVENUE<br>P.O. BOX 47476<br>OLYMPIA, WA 98504-7476 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WASHINGTON STATE DEPT. OF REVENUE<br>6500 LINDERSON WAY SW<br>TUMWATER, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.14** WISCONSIN DEPARTMENT OF REVENUE P.O. BOX 3028 MADISON, WI 53708-8908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT PO BOX 7946 MADISON, WI 53707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WYOMING DEPARTMENT OF REVENUE 173 US-20 THERMOPOLIS, WY 82443 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WYOMING DEPARTMENT OF WORKFORCE SERVICES PO BOX 2760 CASPER, WY 82602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.15** WYOMING DEPT OF TRANSPORTATION 5300 BISHOP BLVD CHEYENNE, WY 82009-3340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | **Taxing Authorities Total:** | | | | | **$289,170** | **$289,170** |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Contributions to employee benefit plans 507(a)(5)** | | | | | | | |
| **2.15** FIDELITY MANAGEMENT TRUST COMPANY<br>PO BOX 770001<br>CINCINNATI, OH 45277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | $29,658 | $29,658 |
| **2.15** WEX HEALTH, INC. D/B/A WEX<br>ATTN: GENERAL COUNSEL<br>82 HOPMEADOW STREET<br>SIMSBURY, CT 06089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | ☐ | $6,263 | $6,263 |
| | Contributions to employee benefit plans 507(a)(5) Total: | | | | | **$35,921** | **$35,921** |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Administrative claims 503(b)(9)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **2.15** CARTELLIGENT<br>2700 BRIDGEWAY<br>SAUSALITO, CA 94965 | 9/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $116,075 | $116,075 |
| **2.15** ELIJAH BROWN<br>12910 MULBERRY DR<br>SANTA FE SPRINGS, CA 91354 | 10/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $3,790 | $3,790 |
| **2.15** FARHAN KAHN<br>365 N BIGGS DR<br>BIGGS, CA 95917 | 9/22/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | ☐ | $27,500 | $27,500 |
| **2.15** GLENDA ORDONEZ (AND TITLEHOLDER)<br>C/O THE LAW OFFICE OF ROBERT L. STARR, APC<br>23901 CALABASAS ROAD<br>SUITE 2072<br>CALABASAS, CA 91302 | 10/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $34,242 | $34,242 |
| **2.15** HEUI SEONG KIM<br>3019 FRESNO ST<br>SANTA CLARA, CA 95051 | 9/29/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $22,625 | $22,625 |
| **2.15** JACOB LIN<br>1508 FLORIBUNDA AVE<br>APT 203<br>BURLINGAME, CA 94010 | 9/26/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $4,400 | $4,400 |
| | **Administrative claims 503(b)(9) Total:** | | | $208,632 | $208,632 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 120 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Deposits by individuals 507(a)(7)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.16** AARON ARIZMEDI<br>8323 VINEYARD AVE APT 5<br>RANCHO CUCAMONGA, CALIFORNIA 91730 | 9/13/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** AARRON SYLVIA<br>7903 ELM AVENUE<br>RANCHO CUCAMONGA, CALIFORNIA 91730 | 9/14/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ABIGAIL SMITH<br>31816 AVE E #59<br>YUCAIPA, CALIFORNIA 92399 | 9/24/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ADA GARCIA SOSA<br>3407 BRUNELL DR<br>OAKLAND , CALIFORNIA 94602 | 9/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ADA GARCIA SOSA<br>3407 BRUNELL DR<br>OAKLAND , CALIFORNIA 94602 | 9/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ADALBERTO SANTOS<br>2022 N DERN AVE<br>LOS ANGELES, CALIFORNIA 90059 | 9/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ADRIAN VELICESCU<br>5740 HILL OAK DR<br>LOS ANGELES, CALIFORNIA 90068 | 9/17/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** AKSHAYATA SETHI MODI<br>4337 RENAISSANCE DRIVE APT#302<br>SAN JOSE, CALIFORNIA 95134 | 10/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ALEX MONTANO JUNIOR<br>4796 ALBATROSS AVE<br>PERRIS, CALIFORNIA | 10/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** ALEXANDRIA SABRINA BISCARDI<br>35486 BLACKBURN DR<br>NEWARK, CALIFORNIA 94560 | 6/24/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ALEXIS JACKSON<br>438 SOUTH 19TH STREET<br>RICHMOND, CALIFORNIA 94804 | 10/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ALEXIS MEJIA<br>15525 MOUNTAIN VIEW ROAD<br>DESERT HOT SPRINGS, CALIFORNIA 92240 | 4/5/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ALEYDA ESPINOZA DE LERMA<br>521 28TH ST<br>RICHMOND, CALIFORNIA 94804 | 9/2/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Deposits by individuals 507(a)(7)** | | | | | | | |
| **2.17** ALISHA SELCHAU<br>2040 SHADY LANE<br>NOVATO, CALIFORNIA 94945 | 10/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ANA GOMEZ<br>1880 S HAMILTON BLVD<br>POMONA, CALIFORNIA 91766 | 9/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ANA SALAZAR<br>7690 HIGH PRAIRIE TRAIL<br>RIVERSIDE, CALIFORNIA 92509 | 9/12/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ANDRES ROBLES<br>9009 RALPH STREET<br>ROSEMEAD, CALIFORNIA 91770 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ANDRES CALLE<br>205 SAN FARNANDO ST<br>SAN PABLO, CALIFORNIA 94806 | 2/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ANDRES ROBLES<br>9009 RALPH STREET<br>ROSEMEAD, CALIFORNIA 91770 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** ANDREW BARRAGAN<br>2280 CONCORD AVE<br>POMONA, CALIFORNIA 91768 | 9/16/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** ANGELA ZACH<br>296 NE KALAHARI RIDGE AVE<br>HILLSBORO, OREGON 97124 | 4/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** ANTHONY ROBERTS<br>124 ROSEWOOD WAY<br>SOUTH SAN FRANCISCO, CALIFORNIA 94080 | 9/22/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** ARTRURO HERNAN CABRERA- MIS<br>129 SOUTH EL MOLINO STREET<br>ALHAMBRA, CALIFORNIA 91801 | 9/11/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** AUSTIN ZOLLARS<br>85 AUTO CENTER DRIVE<br>POMONA, CALIFORNIA 91766 | 9/27/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** BETSY HOOPER<br>361 SPYGLASS DRIVE<br>RIO VISTA, CALIFORNIA 94571 | 12/11/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** BRANDON SHULMAN<br>6055 JOHNSTON DR.<br>OAKLAND, CALIFORNIA 94611 | 9/29/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Deposits by individuals 507(a)(7)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.18** BREVYN HEISINGER<br>16225 NW SCHENDEL AVE APT 3E<br>BEAVERTON, OREGON 97003 | 2/28/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** BRIAN NAVARRO<br>25798 COLUMBIA ST<br>HEMET, CALIFORNIA 92544 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** BRIAN NAVARRO<br>25798 COLUMBIA ST<br>HEMET, CALIFORNIA 92544 | 10/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** BRYANT ALVAREZ<br>12750 TORCH ST. APT K<br>BALDWIN PARK, CALIFORNIA 91706 | 2/4/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CALEB GARETT<br>4087 WEST BLVD #C<br>LOS ANGELES, CALIFORNIA 90008 | 8/4/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CARL JORDAN<br>2819 BLUEJAY CIR<br>HUMBLE, TEXAS 77396 | 9/22/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CESAR LINARES<br>12910 MULBERRY DRIVE<br>SANTA FE SPRINGS, CALIFORNIA 90670 | 6/8/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CHANCE OLIVER<br>3240 BURROWING OWL<br>MIMS, FLORIDA 32754 | 9/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CHARLES BUCKINGHAM<br>18520 VINCENNES ST APT 43<br>NORTHRIDGE, CALIFORNIA | 10/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CHRISSIE ROMERO<br>22118 READING GREEN BLVD<br>SAN ANTONIO, TEXAS 78261 | 3/26/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** CIPRIANO DIMACULANGAN<br>331 53RD STREET<br>LONG BEACH, CALIFORNIA 90805 | 9/25/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** DAKOTA WHITE<br>4522 FEATHER RIVER ROAD<br>CORONA, CALIFORNIA 92878 | 9/20/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.19** DANIEL TOVAR-HIDALGO<br>12910 MULBERRY DRIVE<br>SANTA FE SPRINGS, CALIFORNIA 90670 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 123 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Deposits by individuals 507(a)(7)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.19** DARWIN MOLINA<br>1301 E AVENUE I SPC 428<br>BAKERSFIELD, CALIFORNIA 93304 | 9/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** DAVID VELASQUEZ<br>744 N WASHINGTON PL<br>LONG BEACH, CALIFORNIA 90813 | 10/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** DAVID LEE<br>5036 ECHO ST<br>LOS ANGELES, CALIFORNIA 90042 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** DAVID SCHULTZ<br>9242 JACK ROAD<br>GARDEN GROVE, CALIFORNIA 92841 | 9/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** DEBORAH DEERING<br>4885 MUIRWOOD DRIVE<br>PLEASANTON, CALIFORNIA 94588 | 10/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** DELORES GROMALDO<br>228 FLORIDA STREET"<br>VALLEJO , CALIFORNIA 94591 | 9/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** DHAVALKUMAR CHAUHAN<br>734 ELKUS WALK APT 204<br>GOLETA, CALIFORNIA 93117 | 10/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** EDWIN FERRAN<br>202 LITTLEFIELD AVENUE<br>SOUTH SAN FRANCISCO, CALIFORNIA 94019 | 8/24/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** EMAD ARYAMANESH<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO, CALIFORNIA 933291 | 10/22/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** EMMA WALLACE<br>965 GEARY ST, APT 36<br>SAN FRANCISCO, CALIFORNIA 94109 | 10/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.20** ERIN FINNEGAN<br>8919 HARRATT STREET #202<br>WEST HOLLYWOOD, CALIFORNIA 90069 | 7/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** ESTRON HERRERA<br>646 NORTH WESTMORELAND AVENUE<br>VAN NUYS, CALIFORNIA 91436 | 9/10/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** FELIX ROMERO<br>9457 REICHLING LN<br>PICO RIVERA, CALIFORNIA 90660 | 10/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 124 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Deposits by individuals 507(a)(7)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.21** GABRIELA PEREZ<br>13720 HWY 8 BUSINESS SPC 8<br>LOS ANGELES, CALIFORNIA 92021 | 4/18/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** GISELLE MEDIAN<br>1560 J PLACE UNIT 282<br>PLANO, TEXAS 75074 | 9/16/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** HENRY HOSEA<br>2328 TENTH STREET, APT 2<br>BERKELEY, CALIFORNIA 94710 | 8/16/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** HILLARY SMITH<br>815 ELYSIAN AVE<br>PENNGROVE, CALIFORNIA 94951 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** JAMAL SHAW<br>2427 67TH AVE<br>OAKLAND , CALIFORNIA 94605 | 12/10/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** JAMES MASON<br>1010 SOUTHEAST BOISE STREET<br>PORTLAND, OREGON 97202 | 4/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** JAYDEN ROMO<br>803 N 1ST AVE<br>UPLAND, CALIFORNIA 91786 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.21** JERRY JOHNSON<br>123 NE SECOND ST<br>OKLAHOMA CITY, OKLAHOMA 73104 | 10/13/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JESUS GONZALES<br>14 FULLER COURT<br>OAKLEY, CALIFORNIA 94561 | 9/12/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JIANGSHAOQIAN ZHU<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO, CALIFORNIA 94080 | 7/18/2020<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JOANN GUTIERREZ<br>11107 COUNTRYVIEW DR<br>RANCHO CUCAMONGA, CALIFORNIA 91730 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JOHN SHAFFER<br>837 TRAVIS STREET<br>FOLSOM, CALIFORNIA 95630 | 9/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JOSE SEGISMUNDO<br>1008 FAIRVIEW DR<br>LA CANADA FLINTRIDGE, CALIFORNIA 91011 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | | ☑ | | ☐ | UNDETERMINED | UNDETERMINED |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 125 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Deposits by individuals 507(a)(7)** | | | | | | | |
| **2.22** JOSUE SOLIS<br>39826 179TH ST E<br>PALMDALE, CALIFORNIA 93591 | 7/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JOVANNA BRANNON<br>8958 FORKED CREEK WAY<br>ELK GROVE, CALIFORNIA 95758 | 11/17/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** JOYCE  CANLAS<br>13918 REGENTVIEW AVE<br>BELLFLOWER, CALIFORNIA 90706 | 10/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** KAAN KARAHAN<br>11852 GORHAM AVE, APT 1<br>LONG BEACH, CALIFORNIA 90810 | 9/27/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.22** KEVIN  FRANKLIN<br>1501 DECOTO RD<br>UNION CITY, CALIFORNIA | 10/20/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** LAMONT MOUTON<br>5321 FLEMING AVE<br>RICHMOND, CALIFORNIA  94804 | 9/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** LAURA DEBELLO<br>3900 WEST NORTHWEST HIGHWAY<br>DALLAS, TEXAS 75220 | 5/6/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** LINDA HUERTA-RAYGOZA<br>263 RICHLAND AVE<br>SAN FRANCISCO, CALIFORNIA 94110 | 9/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** LUIS MALDONADO REYNA<br>693 BILLINGS BLVD<br>SAN LEANDRO, CALIFORNIA 94577 | 10/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** LUIS RODRIGUEZ<br>8844 NINTH AVE<br>HESPERIA, CALIFORNIA 92345 | 10/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** MAGGIE  DIAZ<br>5318 LA CRESTA COURT<br>LOS ANGELES, CALIFORNIA 90038 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** MANUEL GONZALEZ<br>8328 COLLEGE AVENUE<br>WHITTIER, CALIFORNIA 90605 | 9/22/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** MANUEL MACHADO<br>14752 PEPPERDINE STREET<br>SAN LEANDRO, CALIFORNIA 94579 | 1/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 23-30687     Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 126 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Deposits by individuals 507(a)(7)

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.23** MARCUS DE LA RAMBELJE<br>2460 FREMONTIA DR<br>SAN BERNADINO, CALIFORNIA 92404 | 11/28/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.23** MARI CARMICHAEL<br>6645 CALIFORNIA STREET<br>SAN FRANCISCO, CALIFORNIA 94121 | 10/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MARIA ORTEGA<br>2552 CEDAR AVENUE<br>LONG BEACH, CALIFORNIA 90806 | 11/28/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MARY ZAMORA<br>2053 S ADELBERT AVE<br>STOCKTON, CALIFORNIA 95215 | 10/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MAXWELL GOULD<br>37157 WALNUT STREET APT A<br>NEWARK, CALIFORNIA 94560 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MEHDI SEYLANI<br>10536 DEERFIELD DRIVE<br>RANCHO CUCAMONGA, CALIFORNIA 91701 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MELANIE POTTER<br>9332 CALMADA AVE<br>WHITTIER, CALIFORNIA 90605 | 9/26/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MELISSA MATHEW<br>2134 CAROL VIEW DRIVE<br>CARDIFF BY THE SEA, CALIFORNIA 92007 | 9/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MEREDITH HURD<br>1112 10TH ST UNIT C<br>SANTA MONICA , CALIFORNIA  90403 | 9/11/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MERRIAM SAUNDERS<br>19255 BAY ST<br>SONOMA, CALIFORNIA 95476 | 7/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MICHAEL DOUCETTE<br>5605 SUN GLEN DR<br>SALIDA, CALIFORNIA 95368 | 9/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.24** MICHAEL DOUCETTE<br>5605 SUN GLEN DR<br>SALIDA, CALIFORNIA 95368 | 9/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** MIGUEL CONTRERAS CORTEZ<br>11110 CAMPBELL AVE<br>RIVERSIDE, CALIFORNIA 92505 | 10/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Deposits by individuals 507(a)(7)** | | | | | | | |
| **2.25** MISHELLE ALBANES<br>27969 AVALON DR<br>CANYON COUNTRY, CALIFORNIA 91351 | 9/29/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** MU LUONG<br>3905 NE 11TH CT<br>RENTON, WASHINGTON 98056 | 2/10/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** NAHED NASER<br>14 ASH CT<br>NOVATO, CALIFORNIA 94949 | 10/4/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** NAJYA SCOTT WILSON<br>250 EAST AVENUE R<br>PALMDALE, CALIFORNIA 93550 | 9/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** NATALIE JEAN STONE<br>201 S VENTURA RD UNIT 14<br>PORT HUENEME, CALIFORNIA 93041 | 9/16/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** NICHOLLE CALIGURI<br>24196 CADDO CIRCLE<br>SONORA, CALIFORNIA 95370 | 9/1/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** NICOLE DUTHIE<br>208 DELPHIA AVE<br>BREA, CALIFORNIA 92821 | 9/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** NOEL RIVARD<br>9346 BEACON AVENUE SOUTH<br>SEATTLE, WASHINGTON 98118 | 10/1/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.25** PABITRA MOHAN<br>543 HOWARD AVE APT 1<br>MONTEBELLO, CALIFORNIA 90640 | 9/23/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** PATRICIA KIERECKI<br>1337 NORTHWEST 7TH AVENUE<br>FORT LAUDERDALE, CALIFORNIA 94607 | 9/29/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** RAQUEL LON<br>2800 MADISON AVENUE<br>FULLERTON, CALIFORNIA 92831 | 6/14/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** REBECCA WATERS<br>1719 GRISMER AVENUE<br>BURBANK, CALIFORNIA 91504 | 8/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** RICHARD MARTINEZ<br>401 MADRID ST<br>SAN FRANCISCO, CALIFORNIA 94112 | 9/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 128 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Deposits by individuals 507(a)(7)

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.26** ROWENA GALVEZ<br>16620 MANZANITA CT<br>FONTANA, CALIFORNIA 92335 | 9/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** ROY EUGENE LANGLEY<br>28437 MAYFAIR DR<br>SANTA CLARITA, CALIFORNIA  93003 | 9/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** RUDY ISALES<br>807 N SPRING AVE<br>COMPTON, CALIFORNIA 90221 | 5/22/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** SEAN BUCAYAN<br>30792 OLYMPIA ROSE DR<br>MURRIETA, CALIFORNIA 92563 | 2/16/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** SERGEY MAXIMOV<br>17 CIRCLE DR<br>TIBURON, CALIFORNIA 94920 | 11/3/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.26** SHANGKUN GUO<br>71000 VERANO ROAD E504<br>IRVINE, CALIFORNIA 92617 | 10/4/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** SOOSANG PARK<br>18740 HANNA DR<br>CUPERTINO, CALIFORNIA 95014 | 9/30/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** TAHJ CROCKOM<br>1516 CANTABRIA PLACE<br>UPLAND, CALIFORNIA 91786 | 9/27/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** THOMAS  SHEIL<br>15 VARESA<br>IRVINE, CALIFORNIA 92620 | 6/21/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** TRACY  COCHRAN<br>170 OAKBROOK CIRCLE<br>WEED, CALIFORNIA 96094 | 6/28/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** VERONICA YOUNG-GARCIA<br>24851 WALNUT ST APT 105<br>NEWHALL, CALIFORNIA 91321 | 9/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** VIKRANT SINGH<br>1296 RIESLING TERRACE<br>SUNNYVALE, CALIFORNIA 94085 | 3/23/2021<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** VU DUC NGUYEN<br>3268 MOUVERDE PL<br>SAN JOSE, CALIFORNIA 95135 | 10/1/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Deposits by individuals 507(a)(7)

| | | C | U | D | Offset | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.27** WILLIAM CORBIN<br>3947 SOUTH CLOVERDALE<br>LOS ANGELES, CALIFORNIA 90008 | 9/29/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** YETZAMIL GONZALEZ<br>1304 W 2ND #240<br>LOS ANGELES, CALIFORNIA 90026 | 9/24/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.27** YUZHE WAN<br>7820 ROSELAND DRIVE<br>SAN DIEGO, CALIFORNIA 92037 | 9/26/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** ZARINA RODRIGUEZ<br>3020 SAN DIMAS STREET<br>BAKERSFIELD, CALIFORNIA 93301 | 10/12/2021<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.28** ZOHAL BADERY<br>22342 SCARLET SAGE WAY<br>MORENO VALLEY, CALIFORNIA 92557 | 4/21/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Deposits by individuals 507(a)(7) Total:  **UNDETERMINED    UNDETERMINED**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| | | |
|---|---|---|
| **Total: All Creditors with PRIORITY Unsecured Claims** | $533,723 | $533,723 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1** 1MICRO LLC 902 S PINE ST WACONIA, MN 55387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,468 |
| **3.2** 700 CREDIT, LLC PO BOX 101015 PASADENA, CA 91189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $272 |
| **3.3** ABD RETIREMENT SERVICES, INC. 450 SANSOME STREET SUITE 300 SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,355 |
| **3.4** ABRAHAM QUITUGUA 412 4TH AVE NW, RUSKIN, FL 33570 | 2/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.5** ACC BUSINESS PO BOX 5077 CAROL STREAM, IL 60197-5077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,755 |
| **3.6** ACCELL GLOBAL RISK SOLUTIONS, INC. 75 E SANTA CLARA ST, SUITE 900 SAN JOSE, CA 95113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $43,258 |
| **3.7** ACCU-TRADE LLC PO BOX 855967 MINNEAPOLIS , MN  55485-5967 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,965 |
| **3.8** ACINCH LLC 3601 RIVERMIST TERRACE MIDLOTHIAN, VA 23113 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,000 |
| **3.9** ACTION LICENSE & TITLE CORPORATION 513 PHELPS AVE SUITE 2 ROCKFORD, IL 61108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75 |
| **3.10** ACV AUCTIONS INC. 640 ELLICOTT ST #321, BUFFALO, NY 14203 | 10/14/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

Case: 23-30687　　Doc# 188　　Filed: 11/22/23　　Entered: 11/22/23 15:12:46　　Page 132 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.11** ADAM NASH<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | BOD Compensation | ☐ | $5,222 |
| **3.12** ADESA GOLDEN GATE (ADESA CALIFORNIA LLC)<br>18501 W. STANFORD RD.<br>TRACY, CA 95377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $3,045 |
| **3.13** ADRIAN SANCHEZ DBA ADRIAN`S CUSTOM<br>901 INTERNATIONAL BOULEVARD<br>OAKLAND, CA 94606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,502 |
| **3.14** ADT (BF)<br>PO BOX 219044<br>KANSAS CITY, MO 64121-9044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $8,674 |
| **3.15** ADVANCE AUTO PARTS PROFESSIONAL<br>PO BOX 742063<br>ATLANTA, GA 30374-2063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,138 |
| **3.16** ADVANCED WORKPLACE STRATEGIES, INC.<br>17592 E. 17TH STREET, #300<br>TUSTIN, CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $295 |
| **3.17** AIR AND LUBE SYSTEMS<br>8353 DEMETRE AVE<br>SACRAMENTO, CA 95828 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $248 |
| **3.18** AIRCALL<br>233 PARK AVE S, FL 11<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $52,196 |
| **3.19** ALLDATA<br>9650 WEST TARON DRIVE<br>ELK GROVE, CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $3,423 |
| **3.20** ALLY FINANCIAL<br>1735 N BROWN ROAD<br>SUITE 500<br>LAWRENCEVILLE, GA 30043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Ally Availability Fee | ☐ | $13,942 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.21** ALLY FINANCIAL ALLY DETROIT CENTER 500 WOODWARD AVE DETROIT, MI 48226 | 10/19/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.22** ALLY INSURANCE HOLDINGS, INC. PO BOX 6543 CHICAGO, IL 60680 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $51,211 |
| **3.23** AMANDA SNACHEZ 2230 ROBINSON ST BAKERSFIELD CA | 9/16/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.24** A-MAX SECURITY SOLUTIONS 6290 SW ARCTIC DR BEAVERTON , OR 97005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,357 |
| **3.25** AMAZON CAPITAL SERVICES AMAZON CAPITAL SERVICES PO BOX 035184 SEATTLE, WA 98124-5184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,872 |
| **3.26** AMAZON WEB SERVICES, INC PO BOX 81207 SEATTLE, WA 98108-1207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $235,925 |
| **3.27** AMERICAN CREDIT ACCEPTANCE ATTN:  LIEN PROCESSING961 E. MAIN ST, SPARTANBURG, SC, 29302 | 1/3/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.28** AMERICAN CREDIT ACCEPTANCE PO BOX 4419 WILMINGTON, OH 45199-4419 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Negative A/R Balance | ☐ | $500 |
| **3.29** AMINAH MUNIR 7817 BREAKER POINT CT CHESTERFIELD VA 23832 | 2/7/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.30** AMITRA DAVIS 1017 WOODMAN DRIVE HARTSVILLE SC 29550 | 2/17/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.31** AMMAR ALJADANI 21465 DETROIT RD #A208 ROCKY RIVER OH 44116 | 11/10/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 134 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.32**   AMPLITUDE, INC.<br>631 HOWARD STREET, FLOOR 5<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,526 |
| **3.33**   AN TEXAS REGION MANAGEMENT, LTD. DBA AUTONATION SSC<br>2220 CHEMSEARCH BLVD STE 150<br>IRVING, TX 75062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,358 |
| **3.34**   ANDY'S INTERIOR RESTORATION<br>1031 MANOR RD<br>EL SOBRANTE, CA 94803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $475 |
| **3.35**   APPLE FINANCIAL SERVICES POWERED BY DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL ROAD<br>WAYNE, PA 19087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,254 |
| **3.36**   ARAMARK<br>25259 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $352 |
| **3.37**   ARI- AP<br>4001 LEADENHALL RD MT<br>LAUREL,NJ 08054 | 12/14/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.38**   ASHLEE DULL<br>1300 FLOYD AVE APT 1<br>RICHMOND VA 23220 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.39**   ASN SOFTWARE<br>555 HERNDON AVENUE<br>CLOVIS, CA 93612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,040 |
| **3.40**   ASSUREDPARTNERS<br>4909 DICKENS RDSTE 200,<br>RICHMOND, VA, 23230 | 10/19/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.41**   ASTERIX GLOBAL SERVICES, INC.<br>ATTN: PAMELA HAMILTON<br>P.O. BOX 2669<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,650 |
| **3.42**   AT&T (CARLOTZ)<br>PO BOX 5014<br>CAROL STREAM, IL 60197-5014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $479 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.43** AUDATEX (AUDAEXPLORE) PO BOX 854215 MINNEAPOLIS, MN 55485-4215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $901 |
| **3.44** AUSTIN KNIGHT 15410 PLANTATION OAKS DR APT 13 TAMPA | 12/13/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.45** AUTO AUCTION SERVICES CORPORATION 50 GLENLAKE PARKWAY SUITE 400 ATLANTA, GA 30328 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $167 |
| **3.46** AUTOFI, INC 444 DE HARO ST  SUITE 220 SAN FRANCISCO, CA 94107-2398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $15,400 |
| **3.47** AUTOMOBILE TECHNOLOGIES INC AMT 5001 BIRCH ST. NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $3,850 |
| **3.48** AUTOMOTIVE TITLING COMPANY, LLC 7000 S YOSEMITE STREET STE 200 CENTENNIAL, CO 80112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $5,785 |
| **3.49** AUTOTRADER SF PO BOX 932207 ATLANTA, GA 31193 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $369,407 |
| **3.50** AWRS OF THE GULF COAST LLC 5200 WOODLINE DRIVE MOBILE, AL 36693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | March Bill | ☐ | $125 |
| **3.51** AXALTA COATING SYSTEMS, LLC (JOE BOMPADRE) 50 APPLIED BANK BLVD SUITE 300 GLEN MILLS, PA 19342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $2,302 |
| **3.52** B&B LOCKSMITH AND SECURITY INC 1449 SOS DRIVE WALNUT CREEK, CA 94597 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $938 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.53** BABU INCORPORATED DBA COMPUZONE AND EDUCATION TECHNOLOGIES 1011 WEST 5TH ST STE 140 AUSTIN, TX 78703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $100 |
| **3.54** BB&T MC 100-50-02-572713 FOREST HILLS RD, WILSON, NC, 27893 | 1/30/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.55** BENJAMIN DILLER 9706 ADKINS VILLAGE LN NORTH CHESTERFIELD VA 23236 | 5/10/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.56** BENJAMIN LEWIS III 3804 E CRENSHAW ST, TAMPA, FL, 33604 | 2/23/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.57** BETTERMENT(401K) BETTERMENT LLC 8 W. 24TH STREET, 6TH FLOOR NEW YORK, NY 10010 | 2/17/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.58** BIANCA MILLER 151 MANSANITA LN COLUMBIA SC 29223 | 2/8/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.59** BLACK BOOK PO BOX 404040 ATLANTA, GA 30384 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,048 |
| **3.60** BOMDAD POURABDOLLAH 529 N 6TH ST, SAN JOSE, CA, 95112 | 2/8/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.61** BOOST ACQUISITION, INC. 591 CAMINO DE LA REINA SUITE #400 SAN DIEGO, CA 92108 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $500 |
| **3.62** BRIAN DAVIS 4890 MECHUMS RIVER RD, CHARLOTTESVILLE, VA 22901 | 2/8/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.63** BRINKS INC 555 DIVIDEND DRIVE COPPELL, TX 75019 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,320 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.64** BRITTNEE THAVER<br>NOT AVAILABLE | 2/23/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.65** BRITTNEE THAVER<br>6550 ANCHOR LOOP APT 205<br>BRADENTON FL 34212 | 2/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.66** BUREAU OF MOTOR VEHICLES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,424 |
| **3.67** CA DEPORTMENT OF MOTOR VEHIC…<br>5800 DISTRICT BLVD<br>BAKERSFIELD CA 93313 | 2/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.68** CA DEPORTMENT OF MOTOR VEHICLES<br> PO BOX 942869. SACRAMENTO, CA 94269-0001 | 3/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.69** CA DMV<br>5800 DISTRICT BLVD<br>BAKERSFIELD CA 93313 | 9/7/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.70** CA DMV<br>5800 DISTRICT BLVD<br>BAKERSFIELD CA 93313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $411 |
| **3.71** CAPITAL ONE AUTO FINANCE<br>P.O. BOX 60511. CITY OF INDUSTRY, CA 91716 | 3/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.72** CAPITAL ONE AUTO FINANCE<br>1680 CAPITAL ONE DRIVE<br>MCLEAN, VA 22102-3491 UNITED STATES | 3/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.73** CARFAX, INC<br>16630 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,713 |
| **3.74** CARS.COM<br>300 S. RIVERSIDE PLAZA SUITE 1000<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,108 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.75 | CARSON SMITH<br>11461 S GLEN RD PALOS PARK IL 60464 | 12/27/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.76 | CDK GLOBAL, INC.<br>P.O. BOX 88921<br>CHICAGO, IL 60695-1921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,500 |
| 3.77 | CDW LLC<br>200 N MILWAUKEE AVENUE<br>VERNON HILLS, IL 60061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,407 |
| 3.78 | CHANDRA THATAVARTHY<br>1306 S FINLEY RD 1E LOMBARD IL 60148 | 2/21/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.79 | CHARTER COMMUNICATIONS OPERATING, LLC (SPECTRUM)<br>PO BOX 223085<br>PITTSBURGH, PA 15251-2085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,840 |
| 3.80 | CHECKR INC<br>ONE MONTGOMERY ST<br>SUITE 2000<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $865 |
| 3.81 | CHESTERFIELD COUNTY UTILITIES DEPARTMENT OF UTILITIES<br>CHESTERFIELD COUNTY, PO BOX 71143<br>CHARLOTTE, NC 28272-1143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $117 |
| 3.82 | CHRISTINE BISKADUROS<br>8800 GRAND OAK CIR, TAMPA, FL 33637 | 2/23/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.83 | CHROME DATA SOLUTIONS, LP PORTLAND<br>700 NE MULTNOMAH<br>SUITE 1500<br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $52,896 |
| 3.84 | CHU-CHI HSIEH<br>730 N ELMER ST. GRIFFITH IN 46319 | 11/15/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.85** CIGNA HEALTH AND LIFE INSURANCE COMPANY 401 CHESTNUT STREET CHATTANOOGA, TN 37402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | IBNR | ☐ | $159,404 |
| **3.86** CIGNA HEALTH AND LIFE INSURANCE COMPANY (MEDICAL) LINA PO BOX 13701 PHILADELPHIA, PA 19101-3701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $30,941 |
| **3.87** CINTAS CORPORATION P.O. BOX 29059 PHOENIX, AZ 85038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,631 |
| **3.88** CINTAS CORPORATION NO. 3 PO BOX 631025 CINCINNATI, OH 45263-1025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,490 |
| **3.89** CITY OF OAKLAND ATTN: BUSINESS TAX 150 FRANK H OGAWA PLZ STE 1320 OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $103 |
| **3.90** CITY OF POMONA CALIFORNIA CITY HALL 505 S GAREY AVE POMONA, CA 91767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,176 |
| **3.91** CLARK PEST CONTROL PO BOX 6015 WHITTIER , CA 90607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $310 |
| **3.92** CLEANTECH ENVIRONMENTAL INC. 5820 MARTIN ROAD IRWINDALE, CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32 |
| **3.93** CLERK AND RECORDER 201 W COLFAX AVE, DENVER, CO 80202, UNITED STATES | 4/29/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.94** CLERK OF COURTS 4000 SARATOGA AVE, DOWNERS GROVE, IL 60515, UNITED STATES | 11/14/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 140 of 703

**Shift Operations LLC**　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　23-30690

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.95** CODELESS INTERACTIVE, LLC<br>9233 PARK MEADOWS DRIVE<br>STE 108<br>LONE TREE, CO 80124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,500 |
| **3.96** COLBY WARD<br>8814 SCOTLAND ST,<br>BAKERSFIELD, CA, 93305 | 9/22/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.97** COLORADO DEPARTMENT OF REVE…<br>1881 PIERCE ST E, LAKEWOOD, CO 80214 | 11/16/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.98** COLUMBIA GAS - VIRGINIA<br>PO BOX 742529<br>CINCINNATI, OH 45274-2529 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $204 |
| **3.99** COMCAST (CARLOTZ 2)<br>PO BOX 71211<br>CHARLOTTE, NC 28272-1211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,365 |
| **3.100** COMCAST (CARLOTZ)<br>PO BOX 70219<br>PHILADELPHIA, PA 19176-0219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,089 |
| **3.101** COMPENSIA, INC.<br>P.O. BOX 1059<br>SAN JOSE, CA 95108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $557 |
| **3.102** CONNOR GROUP GLOBAL SERVICES, LLC<br>DEPT 3748 P.O. BOX 123748<br>DALLAS, TX 75312-3748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $50,017 |
| **3.103** CONSUMER PORTFOLIO SERVICES, …<br>19500 JAMBOREE RD IRVINE CALIFORNIA 92612 | 12/7/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.104** CONTINENTAL STOCK TRANSFER & TRUST COMPANY<br>ONE STATE STREET, 30TH FLOOR<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,144 |
| **3.105** COOPER SAVAS LLC<br>170 SOUTH MAIN STREET, SUITE 800<br>SALT LAKE CITY, UT 84101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,905 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.106 COUNTY CLERK<br>201 W COLFAX AVE, DENVER, CO 80202, UNITED STATES | 8/3/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.107 COUNTY CLERK AND RECORDER<br>201 W COLFAX AVE STE 101, DENVER, CO 80202 | 10/31/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.108 COX AUTOMOTIVE, INC. F/K/A KELLEY BLUE BOOK<br>P. O. BOX 935634<br>ATLANTA, GA 31193-5634 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,146 |
| 3.109 COX COMMUNICATIONS, INC DBA 1898 VENTURES, LLC<br>6205-B PEACHTREE DUNWOODY RD.<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $16,988 |
| 3.110 CPS ENERGY<br>PO BOX 2678<br>SAN ANTONIO, TX 78289-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $503 |
| 3.111 CROWN HONDA<br>4365 RIVER GREEN PARKWAY, SUITE 100<br>DULUTH, GA 30096 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $883 |
| 3.112 CSC LOGIC, INC.<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,333 |
| 3.113 CSN POWER AND MANGEMENT …<br>7952 HAMPTON LAKE DR. TAMPA, FL 33647 | 2/23/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.114 CT CORPORATION<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,648 |
| 3.115 CU DIRECT CORPORATION<br>PO BOX 51482<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,262 |
| 3.116 CVR<br>4500 MONIGOMERY ROAD<br>CINCINNATI, OH 45212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $119 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.117** D.F. KING & CO., INC.<br>48 WALL STRRET<br>22ND FLOOR<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,181 |
| **3.118** DALLAS COUNTY TAX ASSESSOR COLLECTOR<br>ATTN: PROPERTY TAX<br>500 ELM ST<br>STE 3300<br>DALLAS, TX 75202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,500 |
| **3.119** DARRIUS TURNER<br>1928 SPINNAKER CT AURORA IL 60503 | 10/19/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.120** DATADOG, INC<br>620 8TH AVENUE FLOOR 45<br>NEW YORK, NY 10018-1741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,970 |
| **3.121** DATASITE LLC<br>733 SOUTH MARQUETTE AVENUE<br>SUITE 600<br>MINNEAPOLIS, MN 55402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,517 |
| **3.122** DATASOURCE TECHNOLOGY INC<br>1805 ARABIAN AVE<br>NAPERVILLE, IL 60565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,041 |
| **3.123** DAVID LEE PITTMAN<br>1608 ARBOR VIEW CIRCLE<br>DIBERVILLE MS 39540 | 3/15/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.124** DAVID SONNER<br>223 S COLLEGE ST BATAVIA, IL 60510 | 3/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.125** DAVIDSON COUNTY CLERK<br>700 2ND AVE S STE 101,<br>NASHVILLE, TN 37210 | 9/21/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.126** DEALERCENTRIC SOLUTIONS INC<br>27442 PORTOLA PKWY<br>FOOTHILL RANCH, CA 92610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $906 |
| **3.127** DEALERS BUSINESS LICENSE TAX<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,640 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.128** DEALERTRACK ATTN: JESSICA NELSON 176 PEARL STREET WESTBURY, NY 11590 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | CA Doc Fees | ☐ | $32,906 |
| **3.129** DENNIS AUSTIN 6648 W BRENTWOOD AVE MILWAUKEE , WI 53223 | 10/6/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.130** DENT WIZARD 4710 EARTH CITY EXPRESSWAY ST. LOUIS, MO 63044 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $19,143 |
| **3.131** DENT WIZARD WARRANTY COMPANY LLC PO BOX 2192 MARYLAND HEIGHTS, MO 63043 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Services | ☐ | $8,124 |
| **3.132** DENT WIZARD WARRANTY COMPANY LLC PO BOX 2192 MARYLAND HEIGHTS, MO 63043 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,128 |
| **3.133** DENTON COUNTY TAX ASSESSOR COLLECTOR 1505 E MCKINNEY STREET DENTON, TX 76209 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $722 |
| **3.134** DENVER COUNTY 201 W. COLFAX AVENUE DENVER, CO 80202 | 7/11/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.135** DEON GIBSON 12358 STREAMBED DR, RIVERVIEW, FL, 33579 | 2/23/2023  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.136** DEVION FALCONER 8901 N HAMNER AVE, TAMPA, FL, 33604 | 3/7/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.137** DISA GLOBAL SOLUTIONS, INC 10900 CORPORATE CENTRE DRIVE SUITE 250 HOUSTON, TX 77041 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9 |
| **3.138** DISCOUNT TIRE PO BOX 842349, LOS ANGELES, CA 900842349 | 8/31/2022  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.139** DISCOVERY LOFT INC.<br>145 FRONT ST E<br>SUITE 102<br>TORONTO, ON M5A1E3 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,000 |
| **3.140** DISRUPTIA LLC<br>5080 SPECTRUM DR<br>STE 1000E<br>ADDISON, TX 75001-6444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $34,013 |
| **3.141** DMV<br>1600 SOUTH GAREY AVENUE<br>POMONA, CALIFORNIA, 91766 | 3/6/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.142** DOMINION ENERGY VIRGINIA<br>PO BOX 26543<br>RICHMOND, VA 23290-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $848 |
| **3.143** DOMINION VOICE AND DATA<br>711 MOOREFIELD PARK DRIVE<br>E<br>RICHMOND, VA 23236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $90,097 |
| **3.144** DOUGLAS COUNTY TREASURER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7 |
| **3.145** DS SERVICES OF AMERICA, INC.<br>DBA SPARKLETTS<br>2300 WINDY RIDGE PKWY SE<br>STE. 500N<br>ATLANTA, GA 30339-8577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $278 |
| **3.146** DUANE MORRIS LLP<br>30 SOUTH 17TH STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $62,500 |
| **3.147** DUCHARME, MCMILLEN &<br>ASSOCIATES, INC<br>828 S. HARRISON STREET, SUITE<br>650<br>FORT WAYNE, IN 46802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,403 |
| **3.148** DYNAMIC AUTO IMAGES INC.<br>1407 N. BATAVIA ST.<br>SUITE 102<br>ORANGE, CA 92867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $35,245 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.149** DYNE'S AUTO BODY<br>1952 W. UNION AVE, UNIT B4<br>ENGLEWOOD, CA 80110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,539 |
| **3.150** E*TRADE FINANCIAL CORPORATE SERVICES, INC.<br>3 EDISON DRIVE<br>ALPHARETTA, GA 30005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200 |
| **3.151** EDGAR AGENTS, LLC<br>105 WHITE OAK LANE #104<br>OLD BRIDGE, NJ 8857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $357 |
| **3.152** EDMUNDS.COM, INC<br>P.O BOX 783531<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,900 |
| **3.153** EL PASO COUNTY TAX ASSESSOR COLLECTOR<br>301 MANNY MARTINEZ DR., 1ST FLOOR, EL PASO, TEXAS 79905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,210 |
| **3.154** ELASTICSEARCH INC<br>800 W. EL CAMINO REAL, SUITE 350<br>MOUNTAIN VIEW, CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $29,511 |
| **3.155** ELIZABETH FITCH<br>309 RAILROAD STREET LOT 1<br>AUXER, KY 41653 | 2/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.156** ELLENOFF GROSSMAN & SCHOLE LLP<br>1345 AVENUE OF THE AMERICAS 11TH FLOOR<br>NEW YORK, NY 10105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,010 |
| **3.157** EM & VR CORPORATION DBA A1 SMOG & REPAIR<br>1520 S. GAREY AVE<br>POMONA, CA 91766 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,729 |
| **3.158** EMERALD SERVICES, INC<br>P.O. BOX 975201<br>DALLAS, TX 75397-5201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $327 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.159** ENDURANCE DEALER SERVICES, L… 400 SKOKIE BLVD. SUITE 105, NORTHBROOK, IL, 60062 | 1/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.160** ENTERGY P.O.BOX 8103 BATON ROUGE, LA 70891 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $815 |
| **3.161** EPAM SYSTEMS, INC. 41 UNIVERSITY DRIVE, SUITE 202 NEWTOWN, PA 18940 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,516 |
| **3.162** EQUIFAX INFORMATION SERVICES LLC EQUIFAX INFORMATION SERVICES LLC P.O BOX 71221 CHARLOTTE, NC 28272-1221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,516 |
| **3.163** EQUIFAX WORKFORCE SOLUTIONS LLC 4076 PAYSPHERE CIR CHICAGO, IL 60674-4076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,915 |
| **3.164** ERIN YONKE 602 8TH AVENUE N T PETERSBURG FL, 33701 | 4/4/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.165** ERNESTO GUILARTE GARCIA 1916 GREGORY DRIVE, TAMPA, FL 33613 | 2/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.166** ERNST & YOUNG US LLP P.O. BOX 640382 PITTSBURGH, PA 15264-0382 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,800 |
| **3.167** EVOX PRODUCTIONS, LLC EVOX IMAGES 2363 EAST PACIFICA PLACE RANCHO DOMINGUEZ, CA 90220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $66,600 |
| **3.168** EXPERIAN PO BOX 881971 LOS ANGELES, CA 90088 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $58,800 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.169** EXPERLOGIX TECHNOLOGIES CANADA INC.<br>100-1562, NATIONALE STREET<br>TERREBONNE, QUEBEC J6W 0E2 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,332 |
| **3.170** FACILITIES MARKETPLACE CO, LLC<br>920 BROADWAY<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,876 |
| **3.171** FAHRENHEIT FINANCE, LLC<br>1500 MACTAVISH AVE.<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,530 |
| **3.172** FARCHE SOLUTIONS, INC<br>651 N BROAD ST, SUITE 206<br>MIDDLETOWN, DE 19709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,949 |
| **3.173** FEDEX<br>PO BOX 7221<br>PASADENA, CA 91109-7321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33,250 |
| **3.174** FLAGSHIP CREDIT ACCEPTANCE ATTN ACCOUNTING DEPARTMENTPO BOX 965, CHADDS FORD, PA, 19317 | 10/11/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.175** FRONTIER (CT PHONE)<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $59 |
| **3.176** FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI, OH 45274-0407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $893 |
| **3.177** GABRIELLE LAMBERT<br>15420 LIVINGSTON AVE APT 901<br>LUTZ, FL 33559 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.178** GEOLINKS<br>251 CAMARILLO RANCH RD<br>CAMARILLO, CA 93012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,800 |
| **3.179** GEORGETOWN DMV<br>3222 M ST NW, WASHINGTON, DC 20007 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.180**  GINA LUPPINO<br>5107 LITTLE STREAM LANE,<br>WESLEY CHAPEL, FL, 33545 | 2/26/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.181**  GLOBAL LENDING SERVICES<br>PO BOX 10437<br>GREENVILLE, SC 29603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Negative A/R Balance | ☐ | $175 |
| **3.182**  GOLDEN PARACHUTE TAX SOLUTIONS LLC<br>51 JFK PARKWAY, FIRST FLOOR WEST<br>SHORT HILLS, NJ 7078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,522 |
| **3.183**  GOLDEN STAR JANITORIAL INC.<br>7349 MILLIKEN AVE. #1406<br>RANCHO CUCAMONGA, CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,133 |
| **3.184**  GOOGLE INC.<br>GOOGLE INC. - DEPT. 33654<br>P.O. BOX 39000<br>SAN FRANCISCO, CA 94139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $746,888 |
| **3.185**  GROVE FLEET<br>SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,154 |
| **3.186**  GT LLC (GEORGIA TEAM)<br>11 MILORAVA ST<br>TBILISI 0179S | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $56,600 |
| **3.187**  HARDEN COUNTY TREASU...<br>1215 EDGINGTON AVENUE<br>ELDORA, IOWA, 50627 | 2/28/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.188**  HARDEN COUNTY TREASURER<br>1215 EDGINGTON AVENUE<br>ELDORA, IOWA, 50627 | 3/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.189**  HARDIN COUNTY TREASURER<br>1215 EDGINGTON AVENUE<br>ELDORA, IOWA, 50627 | 3/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.190**  HARDIN COUNTY TREASURER<br>1215 EDGINGTON AVEELDORA, IA 50627, USA | 3/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.191** HARRIS COUNTY TAX ASSESSOR COLLECTOR<br>1001 PRESTON ST. HOUSTON TEXAS 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,465 |
| **3.192** HARRIS COUNTY TAX OFFICE<br>1001 PRESTON ST. HOUSTON TEXAS 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,963 |
| **3.193** HEATHER NELSON<br>2003 W BARCLAY RD, TAMPA, FL, 33612 | 2/23/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.194** HIGHLINESALE INVESTOR GROUP LLC D/B/A MONRONEYLABELS.COM<br>DEPT CH 18163<br>PALATINE, IL 60055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,145 |
| **3.195** HUBSPOT, INC<br>PO BOX 419842<br>BOSTON, MA 2241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $116,807 |
| **3.196** HYDRO KLEAN PRESSURE WASHING, LLC<br>837 WALKER DR.<br>TAMPA, FL 33613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,380 |
| **3.197** IDENTIFIX, INC.<br>1301 SOLANA BLVD<br>BLDG. #2, SUITE #2100<br>WESTLAKE, TX 76262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $189 |
| **3.198** ILLINOIS SECRETARY OF STATE<br>ATTN: DEALER/REMITTER LICENSING<br>501 S 2ND ST<br>RM 069<br>SPRINGFIELD, IL 62756-7000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $185 |
| **3.199** ILLINOIS SECRETARY OF STATE<br>213 STATE CAPITOL,<br>SPRINGFIELD, IL 62756 | 9/29/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.200** ILLINOIS SECRETARY OF STATE<br>213 STATE CAPITOL,<br>SPRINGFIELD, IL 62756    FL 33647 | 9/29/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 150 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.201** ILLINOIS SECTARY OF STATE 213 STATE CAPITOL, SPRINGFIELD, IL 62756 | 11/18/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.202** INDEED, INC. 177 BROAD ST 4TH FL STAMFORD, CT 6901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,291 |
| **3.203** INDEX SOFT LIMITED NEW LONDON HOUSE 6 LONDON ST LONDON EC3R 7LP | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $11,520 |
| **3.204** INDIANA BMV 3841 S EMERSON AVE STE B, INDIANAPOLIS, IN 46203 | 2/24/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.205** INDIANA BUREAU OF MOTOR VEHICLES INDIANA GOV CTR NORTH 100 N SENATE AVE 4TH FL INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15 |
| **3.206** INLAND AUTO EQUIPMENT 25765 ECHO VALLEY RD HOMELAND, CA 92548 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,635 |
| **3.207** INTERNAL REVENUE SERVICE 1111 CONSTITUTION AVE. NW WASHINGTON, DC 20224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Withholding Tax | ☐ | $42,525 |
| **3.208** IRON MOUNTAIN IRON MOUNTAIN PO BOX 27128 NEW YORK, NY 10087-7128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $880 |
| **3.209** IT LABS, LLC 4521 PGA BLVD. #224 PALM BEACH GARDENS, FL 33418 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,622 |
| **3.210** JACKSON BOUMAN 6700 VERITAS WAY APT 3A RICHMOND VA 23234 | 1/30/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.211** JACOBA JOHNSTON 1108 FOREST HILLS AVE. CHARLOTTESVILLE VA 22903 | 6/24/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.212** JAMES SKINNER<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | BOD Compensation | ☐ | $8,748 |
| **3.213** JASMIM POSADA<br>5417 FOREST BROOK DR<br>RICHMOND VA 23230 | 2/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.214** JASON LUIS DI NATALIE<br>12288 N OAKS DR ASHLAND, VA 23005 | 10/6/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.215** JASON PULLEY<br>228 MEDLIN LNKING<br>WILLIAMVA23086 | 10/6/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.216** JAVIER GARCIA-RODGRIQUEZ<br>GARCIA_JT@YAHOO.COM | 10/31/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.217** JEFFREY SACCHET<br>220 GLOUCESTER DR, BOSSIER CITY, LA 74111 | 5/17/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.218** JENNER & BLOCK LLP<br>353 N. CLARK STREET<br>CHICAGO, IL 60654-3456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $937,473 |
| **3.219** JOE GENE MONTEZ<br>7526 DOVE VALLEY SAN ANTONIO TX 78242 | 1/3/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.220** JONATHAN SMITH<br>300 BLUE MOON XING, POOLER, GA, 31322 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.221** JONES LANG LASALLE BROKERAGE, INC.<br>71700 TREASURY CENTER<br>CHICAGO, IL 60694-1700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $715,974 |
| **3.222** JOSE FLORES<br>12483 FARNDON PL<br>CHINO, CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $3,810 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 152 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.223 JOSEPH BOSO<br>6950 WEST SEDAN COURT,<br>HOMOSASSA, FL, 34446 | 2/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| 3.224 KAISER FOUNDATION HEALTH PLAN, INC.<br>PO BOX 80204<br>LOS ANGELES, CA 90080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $19,857 |
| 3.225 KAISER FOUNDATION HEALTH PLAN, INC. (000605237-0000)<br>PO BOX 80204<br>LOS ANGELES, CA 90080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $18,045 |
| 3.226 KATHLEEN MEIER<br>3309 CUTSHAW AVE RICHMOND<br>VA 23230 | 12/22/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| 3.227 KEEN VISION SYSTEMS LLC<br>28402 VIA DEL SERENO<br>SAN JUAN CAPISTRANO, CA 92675 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $143 |
| 3.228 KEIRA APKER<br>101 S MEADOW<br>ST101ARICHMONDVA | 9/2/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| 3.229 KEITER<br>4401 DOMINION BLVD<br>GLEN ALLEN, VA 23060 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $8,500 |
| 3.230 KEITH MCKENNEY<br>4800 MILL REEF ROAD SANDSTON<br>VA 23150 | 2/9/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| 3.231 KELLERMEYER BERGENSONS SERVICES, LLC<br>3605 OCEAN RANCH BLVD, SUITE 200<br>OCEANSIDE, CA 92056 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $2,688 |
| 3.232 KELLYN SMITH KENNY<br>4511 CATHEDRAL AVENUE. SW<br>WASHINGTON, DC 20016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | BOD Compensation | ☐ | $126,911 |
| 3.233 KENNA KIZAN<br>602 12 AVENUE SW<br>SUITE 110, AGILE RECRUITING<br>CALGARY, AB T2R 1J3 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $112,198 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.234** KENT SPRAY<br>1015 NE 41ST STREET, ANKENY, IA 50021 | 3/7/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.235** KERI ANNE DARBY<br>8797 MARBACH RDAPT 10201 SAN ANTONIO TX 78227 | 4/14/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.236** KEVIN E RODEMEYER<br>78 ECKHARD AVENUE WOOD RIVER, IL 62095 MADISON | 11/30/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.237** KIMBALL MIDWEST<br>DEPT. L-2780<br>COLUMBUS, OH 43260-2780 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,804 |
| **3.238** KIMBERLY SHEEHY<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | BOD Compensation | ☐ | $5,417 |
| **3.239** LATHAM & WATKINS LLP<br>555 WEST 5TH STREET<br>LOS ANGELES, CA 90013-1010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $13,619 |
| **3.240** LEEVANEY INGRAM<br>498 AIRBASE RD., ROANOKE RAPIDS, NC 27870 | 5/25/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.241** LENDVS CASTILLO ALVAREZ<br>4014 W WATERS, TAMPA, FL, 33614 | 2/23/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.242** LESLIE NATALY ALARCON<br>29649 JURA CT MENIFEE, CA, 92584 | 9/9/2022<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.243** LETSDEEL.COM<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,851 |
| **3.244** LEVEL 3 FINANCING, INC. DBA LEVEL 3 COMMUNICATIONS LLC (CENTURY LINK)<br>PO BOX 910182<br>DENVER, CO 80291-0182 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $17,328 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.245** LEXISNEXIS RISK SOLUTIONS 1000 ALDERMAN DRIVE ALPHARETTA, GA 30005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $18,027 |
| **3.246** LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 708910 SAN ANTONIO, TX 78270 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $187 |
| **3.247** LINN COUNTY TREASURER 935 SECOND STREET SW FIRST FLOOR, CEDAR RAPIDS, IA 52404 | 1/24/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.248** LITHIA MOTORS, INC. 150 N BARTLETT ST MEDFORD, OR 97501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Steve Morrill | ☐ | $218,000 |
| **3.249** LITTLER MENDELSON, PC 2301 MCGEE STREET SUITE 800 KANSAS CITY, MO 64108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,960 |
| **3.250** LOCUS SERVICES LLC 448 TURNPIKE STREET SUITE III-2-B SOUTH EASTON, MA 2375 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $293 |
| **3.251** LTS MANAGEMENT LLC DBA LAKIN TIRE WEST, LLC 15305 SPRING AVENUE SANTA FE SPRINGS, CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,218 |
| **3.252** LUIS SOLARZANO 700 HARBOR DR KEY BISCAYNE, FL 33149 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | BOD Compensation | ☐ | $3,315 |
| **3.253** LUIS VANESSA TORRES 2410 TERESA CIRCLE, TAMPA, FL, 33629 | 2/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.254** LYFT INC. 185 BERRY ST. SUITE 5000 SAN FRANCISCO, CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,604 |
| **3.255** MARALYN AALA VA DMVPO BOX 27412RICHMOND, VA  23269-0001 | 5/25/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.256** MARK CRAIG LICENSE DIRECTOR 3494 HONEST JOHN RD, HUNTSVILLE, AL 35801 | 10/28/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.257** MARKMONITOR, INC. 5335 GATE PARKWAY JACKSONVILLE, FL 32256 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,457 |
| **3.258** MATTHEW GIBSON 1135 JEROME ST HOUSTON TX 77009 | 3/8/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.259** MAYER BROWN LLP 311 WEST MONROE STREET CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48,941 |
| **3.260** MCGRIFF INSURANCE SERVICES, INC. 3201 BEECHLEAF COURT SUITE 201 RALEIGH, NC 27604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,450 |
| **3.261** MERCEDES-BENZ OF BEAVERTON 9275 SW CANYON RD PORTLAND, OR 97225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $210 |
| **3.262** MERIDIANLINK 1600 SUNFLOWER AVE. SUITE #200 COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $645 |
| **3.263** MICHAEL MARRA 10747 WYNSTONE PLACE, HELOTES, TX 78023 | 12/7/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.264** MICHAEL MARRA 10747 WYNSTONE PLACE HELOTES, TX 78023 | 12/7/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.265** MICROSOFT ONLINE, INC. MICROSOFT ONLINE, INC PO BOX 847543 DALLAS, TX 75284-7543 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,907 |
| **3.266** MILLENNIUM CAPITAL AND RECOVERY CORP 388 S. MAIN ST. SUITE 320 AKRON, OH 44313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,740 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.267** MIRZETA SISTEK<br>1312 7TH AVE APT 114 ANOKA MN 55303 | 4/5/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.268** MISSOURI DEPARTMENT OF REVENUE<br>301 WEST HIGH STREET<br>JEFFERSON CITY, MO 65101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $11 |
| **3.269** MMS USA HOLDINGS, INC DBA COMMISSION JUNCTION LLC<br>530 E MONTECITO ST #106<br>SANTA BARBARA, CA 93103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $31,497 |
| **3.270** MOHAMMED KHAN<br>22050 GOLDCREST RUN, SAN ANTONIO, TX, 78260 | 2/17/2023<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.271** MOLLENHAUER ENTERPRISES, INC. DBA MIKE'S ELECTRIC<br>11070 SW ALLEN BLVD<br>BEAVERTON, OR 97005 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,276 |
| **3.272** MONTALBANO INC DBA STEWART CHEV CHRYS JEEP DODGE RAM<br>780 SERRAMONTE BOULEVARD<br>COLMA, CA 94014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $236 |
| **3.273** MONTGOMERY COUNTY TAX OFFICE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,653 |
| **3.274** MORRIS, NICHOLS, ARSHT & TUNNELL LLP<br>1201 NORTH MARKET STREET, 16TH FLOOR<br>WILMINGTON, DE 19801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,283 |
| **3.275** MY EQUITY COMP, LLC<br>2339 GOLD MEADOW WAY STE. 210<br>GOLD RIVER, CA 95670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $2,001 |
| **3.276** NASDAQ, INC<br>151 W. 42ND STREET<br>NEW YORK, NY 10036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,808 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.277  NATHAN BARBER<br>3804 KAUFFMAN AVENUE<br>VANCOUVER WA 98660 | 9/8/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| 3.278  NEW AUTO GLASS<br>1550 ROLLINS RD<br>BURLIGAME 94010<br>BURLIGAME, CA 94010-2503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,800 |
| 3.279  NJB PROTECTION LLC<br>35 E GRASSY SPRAIN RD STE 203A<br>YONKER, NY 10710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $49,410 |
| 3.280  NORTH52 SOFTWARE APPLICATIONS LIMITED<br>BARRYSCOURT, CARRIGTWOHILL CO. CORK IRELAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,183 |
| 3.281  NW NATURAL<br>P.O. BOX 6017<br>PORTLAND, OR 97228-6017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $53 |
| 3.282  OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.<br>PO BOX 89<br>COLUMBIA, SC 29202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22 |
| 3.283  OLYMPIC RECOGNITION PRODUCTS MFG., CO.<br>1358 EAST  SAN FERNANDO ST<br>SAN JOSE, CA 95116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $330 |
| 3.284  OPENTV INC (RECOVR PAYMENT)<br>5090 N 40TH ST, SUITE 450<br>PHOENIX, AZ 85018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $999 |
| 3.285  OPPENHEIMER & CO. INC.<br>85 BROAD STREET<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $200,000 |
| 3.286  OPTIMIZELY NORTH AMERICA, INC<br>119 FIFTH AVENUE 7TH FLOOR<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $46,500 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 158 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.287** OR DMV<br>BUSINESS REGULATION SECTION, 1905 LANA AVE NE ATTN: DINA DE LA ROSA SALEM OR 97314-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $534 |
| **3.288** OREGON EMPLOYMENT DEPARTMENT<br>875 UNION ST NE<br>SALEM, OR 97311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Payroll withholding tax accrual | ☐ | $22,020 |
| **3.289** OWNBACKUP, INC<br>940 SYLVAN AVE<br>FLOOR 1<br>ENGLEWOOD CLIFFS, NJ 07632-3301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,460 |
| **3.290** PAR NORTH AMERICA (PAR, INC)<br>11299 N ILLINOIS ST<br>CARMEL, IN 46032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,567 |
| **3.291** PATRICIA MEDINA<br>15680 SW 18 ST, MIAMI, FL 33185 | 5/9/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.292** PEP BOYS AUTO PLUS<br>PO BOX 8500-50445<br>PHILADELPHIA, PA 19178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,588 |
| **3.293** PG&E<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,554 |
| **3.294** PITNEY BOWES (0018403748)<br>PO BOX 981039<br>BOSTON, MA 02298-1039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25 |
| **3.295** PLAID TECHNOLOGIES, INC.<br>1098 HARRISON ST<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33 |
| **3.296** POTTER ANDERSON & CORROON LLP<br>1313 N. MARKET STREET<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,317 |
| **3.297** PUGET SOUND ENERGY INC<br>PO BOX 91269<br>BELLEVUE, WA 98009-9269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $33 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.298** QUALTRICS, LLC<br>333 WEST RIVER PARK DRIVE<br>PROVO, UT 84604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,601 |
| **3.299** RAYMOND LUNSFORD<br>655 CHARLEY PATTERSON RD<br>NEW MARKET AL 35761 | 1/31/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.300** RAYVEN LYLES<br>8120 WEST A ST, BELLEVILLE, IL,<br>62223 | 2/15/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.301** REBEKAH RAYMOND<br>3044 HIGHWAY 6 LEXINGTON SC | 2/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.302** REGISTRATION FEE TRUST<br>VEHICLE RECORDS, WISDOT, PO<br>BOX 7995 MADISON WI<br>53707%U20117995 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,080 |
| **3.303** RENE AVILES<br>3300 NE 191 STAPT 1711 MIAMI FL<br>33180 | 4/26/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.304** RICHARDS, LAYTON & FINGER, P.A<br>ONE RODNEY SQUARE<br>920 NORTH KING ST<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $23,587 |
| **3.305** RLIF WEST, LLC (REALTERM<br>LOGISTICS INCOME REIT, LP)<br>201 WEST STREET<br>ANNAPOLIS, MD 21401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $894 |
| **3.306** RMAI INC. DBA EZ STAR SMOG<br>OAKLAND<br>3315 SAN PABLO AVE.<br>OAKLAND, CA 94608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $48 |
| **3.307** ROBERT BRADLEY III<br>941 APOLLO BEACH BOULEVARD<br>APT 103 APOLLO BEACH FL 33572 | 12/8/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.308** RONALD BERRY III (MILLER<br>CREEK MARKETING)<br>6485 LINDA VISTA BLVD<br>MISSOULA, MT 59803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,000 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 160 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.309** ROUTEONE LLC<br>31500 NORTHWESTERN HWY<br>SUITE 300<br>FARMINGTON, MI 48334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $211 |
| **3.310** ROXIE HEWITT-SMITH<br>2760 A AVENUE NORTHEAST,<br>CEDAR RAPIDS IA | 2/10/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.311** ROY SPRATLIN II<br>1369 MARY L RD CLEARWATER,<br>FL 33755 | 6/28/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.312** RUI ARICHIKA<br>1133 MELROSE AVENUE APT B,<br>GLENDALE, CA, 91202 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.313** RUNBUGGY OMI, INC<br>1377 KETTERING DR<br>ONTARIO, CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,194 |
| **3.314** SAFETY-KLEEN SYSTEMS INC.<br>P.O.BOX 975201<br>DALLAS, TX 75397-5201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,770 |
| **3.315** SALESFORCE.COM INC<br>PO BOX NO. 203141<br>DALLAS, TX 75320-3141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $114,782 |
| **3.316** SAMBA HOLDINGS, INC<br>DEPT. LA 24536<br>PASADENA, CA 91185-4536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,052 |
| **3.317** SAMUEL BERNARD<br>1030 KRENSON WOODS RD<br>LAKELAND FL 33813 | 12/24/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.318** SAMUEL SOLIS<br>1381 GILBERT ST APT 422A<br>NORFOLK VA 23511 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.319** SAN FRANCISCO TAX COLLECTOR<br>P.O. BOX 7425<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Payroll withholding tax accrual | ☐ | $5,531 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.320** SANTANDER CONSUMER USA INC. P.O. BOX 961245 FORT WORTH, TX 76161-1245 | 1/3/2023 — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.321** S-ARI 4001 LEADENHALL RD MT LAUREL,NJ 08054 | 2/28/2023 — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.322** SC COMMERCIAL LLC PO BOX 14237 ORANGE, CA 92863 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,549 |
| **3.323** SC DMV PO BOX 1498 BLYTHEWOOD, SC 29016 | 1/24/2023 — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.324** SCHMIDT FIRE PROTECTION CO., INC 4760 MURPHY CANYON RD STE 100 SAN DIEGO, CA 92123 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $607 |
| **3.325** SEATTLE CITY LIGHT PO BOX 35178 SEATTLE, WA 98124-5178 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $839 |
| **3.326** SEGMENT 101 SPEAR STREET FLOOR 1 SAN FRANCISCO, CA 94105-1580 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,937 |
| **3.327** S-ERIN YONKE 602 8TH AVENUE N T PETERSBURG FL, 33701 | 12/6/2022 — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.328** SERRATORE LAW, PC 350 S. GRAND AVENUE, SUITE 1800 LOS ANGELES, CA 90071 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $12,500 |
| **3.329** SHOP BOSS 9915 BUSINESSPARK AVE. STE. C SAN DIEGO, CA 92131 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $8,671 |
| **3.330** SIDRAN LAW CORP 2010 CROW CANYON PLACE, STE 100 SAN RAMON, CA 94583 | UNKNOWN — ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $64,669 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.331** SIMPSON THACHER & BARTLETT LLP<br>SIMPSON THACHER & BARTLETT LLP<br>425 LEXINGTON AVENUE<br>NEW YORK, NY 10019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,931 |
| **3.332** SMOG TEST CENTER<br>117 E EVELYN AVE, MOUNTAIN VIEW, CA 94041 | 3/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.333** SMOG TEST CENTER<br>117 E EVELYN AVE, MOUNTAIN VIEW, CA 94041 | 3/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.334** SMOG TEST CENTER<br>250 S TOWNE AVE, POMONA, CA 91766 | 3/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.335** SNAPCELL, INC<br>2758 PARK ROYAL DR<br>WINDERMERE, FL 34786 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $648 |
| **3.336** SNAPPY APP, INC.<br>33 IRVING PLACE<br>SUITE 5021<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $841 |
| **3.337** SOCURE INC<br>330 7TH AVE, FLOOR 2<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,300 |
| **3.338** SOFTBANK GROUP<br>VIRGINIA.RUAN@SOFTBANK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $300,000 |
| **3.339** SONAR TECHNOLOGIES, INC.<br>101 2ND STREET<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $20,010 |
| **3.340** SOUTH BAY AUTO AUCTION<br>13210 S NORMANDIE AVE,<br>GARDENA, CA 90249 | 11/1/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.341** SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,944 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.342** SOUTHERN CALIFORNIA EDISON P.O. BOX 300 ROSEMEAD, CA 91772-0002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Pomona Utilities | ☐ | $11,332 |
| **3.343** SPARKLETTS & SIERRA SPRINGS (SA) PO BOX 660579 DALLAS, TX 75266-0579 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $251 |
| **3.344** SPECTRUM (FV) PO BOX 94188 PALATINE, IL 60094-4188 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $179 |
| **3.345** SPINCAR 344 S. WARREN ST. STE 200 SYRACUSE, NY 13202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $10,892 |
| **3.346** S-SABET HAKIM 574 OCEAN SPRAY DR RUSKIN, FL 33570 RUSKIN, FL 33570 | 8/4/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.347** STARCOM MEDIAVEST GROUP INC (SPARK FOUNDRY) 35 W WACKER DRIVE CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $52,189 |
| **3.348** STARR FINLEY LLP ONE CALIFORNIA STREET SUITE 300 SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,800 |
| **3.349** STEVE FLUHARTY 9150 BLIND PASS RD, SARASOTA, FL, 34242 | 2/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.350** STEVEN BUTTERBAUGH 12405 STILLWATER TERRACE DR. , TAMPA, FL, 33618 | 2/23/2023 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.351** STEVEN GREG CARREL 1286 WILLOW LANE, BIRMINGHAM, MI, 48009 | 12/28/2022 ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.352** STIFEL FINANCIAL CORP. 501 N BROADWAY ST. LOUIS, MO 63102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Legal | ☐ | $400,000 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.353** STRONGDM, INC<br>1732 1ST AVE.,<br>SUITE 22000<br>NEW YORK, NY 10128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,750 |
| **3.354** SUBURBAN WATER SYSTEMS<br>1325 N. GRAND AVE SUITE 100<br>COVINA, CA 91724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $748 |
| **3.355** SUPERIOR COURT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $486 |
| **3.356** SUPERIOR INTEGRATED SOLUTIONS<br>2147 STATE ROUTE 27<br>SUITE 113<br>EDISON, NJ 8817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $719 |
| **3.357** SWETA KESHAPANGU<br>2629 LUNSFORD RD<br>SUMMERFIELD, NC 27358 | 12/31/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.358** TABETHA RENEE DANIEL<br>3438 BLUE TOPAZ SAN ANTONIO<br>TX 78245 | 11/22/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.359** TAG AGENCY OF PINELLAS<br>3050 SCHERER DRIVE STE. BST.<br>PETERSBURG, FLORIDA 33716 | 11/2/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.360** TAMPA (...8516)<br>602 8TH AVENUE N ST<br>PETERSBURG, FL 33701 | 4/5/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.361** TAPCLASSIFIEDS AUTO, INC.<br>3031 TISCH WAY<br>SUITE 900<br>SAN JOSE, CA 95128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $14,994 |
| **3.362** TBC RETAIL GROUP, INC. DBA CARROLL'S LLC (DBA NATIONAL TIRE WHOLESALE)<br>P.O. BOX 205535<br>DALLAS, TX 75320-5535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,845 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.363** TERMINIX COMMERCIAL TERMINIX PROCESSING CENTER PO BOX 742592 CINCINNATI, OH 45274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $263 |
| **3.364** TEST IO INC 41 UNIVERSITY DR, #202 NEWTOWN, PA 18940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $13,000 |
| **3.365** TEXAS DEPARTMENT OF MOTOR VEHICLES 4000 JACKSON AVE AUSTIN, TX 78731 | 9/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV Fee | ☐ | $4,048 |
| **3.366** TEXAS DEPARTMENT OF MOTOR VEHICLES 1601-A SOUTHWEST PARKWAY WICHITA FALLS TX 76302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $6 |
| **3.367** TEXAS DMV 4000 JACKSON AVENUE AUSTIN, TEXAS 78731 | 9/5/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.368** THE DING DOCTOR, INC. DBA DANNY'S DETAIL 3502 S SUSAN ST SANTA ANA, CA 92704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $6,185 |
| **3.369** THE GRID GROUP CORPORATION 530 8 AVENUE SW SUITE 801 CALGARY, AB T2P 3S8 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $34,521 |
| **3.370** THE PRESIDIO GROUP 255 CLAYTON STREET, UNIT 200 DENVER, CO 80206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $7,427 |
| **3.371** THE RDI CORPORATION 4350 GLENDALE-MILFORD ROAD SUITE 250 CINCINNATI, OH 45242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $28,787 |
| **3.372** THOMAS ROPER 4231 DENBIGH DR RICHMOND VA 2323 | 2/8/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.373** TOPTAL, LLC<br>2810 NORTH CHURCH STREET<br>#36879<br>WILMINGTON, DE 19802-4447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $25,760 |
| **3.374** TRANS OCEAN MOTOR CO INC<br>DBA VOLKSWAGEN PASADENA<br>130 N SIERRA MADRE BLVD<br>PASADENA, CA 91107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $192 |
| **3.375** TRI-SIGNAL INTEGRATION, INC.<br>28110 AVENUE STANFORD<br>UNIT D<br>SANTA CLARITA, CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $40 |
| **3.376** TROUTMAN PEPPER HAMILTON<br>SANDERS LLP<br>600 PEACHTREE ST NE<br>STE 3000<br>ATLANTA, GA 30308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $32,496 |
| **3.377** TRUCKER HUSS A<br>PROFESSIONAL CORPORATION<br>ONE EMBARCADERO CENTER<br>12TH FLOOR<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $65,365 |
| **3.378** TRUIST<br>P.O. BOX 315, WILMINGTON, OH,<br>45177 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.379** TURING ENTERPRISES, INC<br>VIJAY KRISHNAN, CTO<br>640 FOREST AVE UNIT C<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $7,630 |
| **3.380** TWILIO INC.<br>DEPT LA 23938<br>LA, CA 91185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $63,851 |
| **3.381** U.S. VENTURE HOLDINGS, INC<br>DBA U.S. AUTOFORCE (TIRE'S<br>WAREHOUSE LLC)<br>1820 FULLERTON AVENUE,<br>SUITE 300<br>CORONA, CA 92881 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,819 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.382** UKG INC<br>1485 NORTH PARK DRIVE<br>PHASE 5 - ACCOUNTS<br>RECEIVABLE<br>WESTON, FL 33326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $121,806 |
| **3.383** UNIVERSAL PREMIUM<br>P.O. BOX 70995<br>CHARLOTTE, NC 28272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $22,065 |
| **3.384** UPGUARD, INC<br>650 CASTRO STREET<br>SUITE #120-387<br>MOUNTAIN VIEW, CA 94041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $9,974 |
| **3.385** VA DMV<br>PO BOX 27412, RICHMOND, VA,<br>23269-0001 | 7/28/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.386** VAUTO<br>PO BOX 935202<br>ATLANTA, GA 31193-5202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $15,065 |
| **3.387** VERITAS GLOBAL PROTECTION<br>SERVICES, INC<br>3550 N CENTRAL AVE STE 800<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $42,944 |
| **3.388** VERITAS GLOBAL PROTECTION<br>SERVICES, INC<br>3550 N CENTRAL AVE STE 800<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Services | ☐ | $54,075 |
| **3.389** VERIZON WIRELESS<br>PO BOX 660108<br>DALLAS, TX 75266-0108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $26,804 |
| **3.390** VICTORIA MCINNIS<br>1055 GULF OF MEXICO DRIVE<br>UNIT 305<br>LONGBOAT KEY, FL 34228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | BOD Compensation | ☐ | $3 |
| **3.391** VIKTOR CHUIKO<br>1330 WHITNEY ISLES<br>DRWINDERMEREFL34786 | 10/4/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |
| **3.392** VIVIANA CACHAYA<br>1375 HOLIDAY BLVD, MERRITT<br>ISLAND, FL, 32952 | 5/25/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | |
|---|---|---|---|---|---|
| **3.393** WALINDA HART<br>4052 SE 97TH LN BELLEVIEW FL 34420 | 2/17/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.394** WESTLAKE FINANCIAL SERVICES<br>P.O. BOX 847476, LOS ANGELES, CALIFORNIA, 90084 | 1/19/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.395** WEX HEALTH, INC. DBA WEX<br>PO BOX 9528<br>FARGO, ND 58106-9528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $369 |
| **3.396** WHITE & STARLING, PLLC<br>2003 N LAMAR BLVD<br>SUITE 100<br>AUSTIN, TX 78705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $75 |
| **3.397** WILINE NETWORKS, INC.<br>15 ROSZEL ROAD<br>SUITE 106<br>PRINCETON, NJ 08540-6248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $877 |
| **3.398** WILL COUNTY CLERK<br>302 NORTH CHICAGO STREET<br>JOLIET, ILLINOIS 60432 | 6/30/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.399** WILLIAM G KILBOURNE III<br>9827 22ND AVENUE SW SEATTLE WA 98106 | 3/2/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | | ☐ | $0 |
| **3.400** WILLIAMS, KASTNER & GIBBS PLLC<br>P.O. BOX 21926<br>SEATTLE, WA 98111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $6,838 |
| **3.401** WORKIVA INC.<br>2900 UNIVERSITY BLVD<br>AMES, IA 50010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $78,941 |
| **3.402** WORKSPACE LLC<br>220 STATE STREET, SUITE 219<br>LOS ALTOS, CA 94022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Services | ☐ | $1,263 |
| **3.403** WORLDPAC<br>PO BOX 5022<br>NEWARK, CA 94560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payables | ☐ | $1,547 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.404**   XCITE ADVERTISING<br>328 S JEFFERSON ST<br>CHICAGO, IL 60661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $654 |
| **3.405**   XEROX BUSINESS SOLUTIONS SOUTHWEST<br>8200 IH-10 WEST<br>SUITE 400<br>SAN ANTONIO, TX 78230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31,433 |
| **3.406**   X-TEAM INTERNATIONAL PTY LTD<br>PO BOX 537<br>CHELSEA, VIC 3196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $27,440 |
| **3.407**   ZAYO GROUP, LLC<br>PO BOX 952136<br>DALLAS, TX 75395-2136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,249 |
| **3.408**   ZENDESK, INC.<br>1019 MARKET ST<br>SAN FRANCISCO, CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,840 |
| **3.409**   ZOOM VIDEO COMMUNICATIONS, INC.<br>55 ALMADEN BOULEVARD<br>SUITE 600<br>SAN JOSE, CA 95113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payables | ☐ | $31 |

Trade Payables Total:     **$8,020,980**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.410** A. JONES 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.411** AARON BIRKNER AARON@BIRKNER.CC | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $399 |
| **3.412** AARON COHEN 3639 HAVEN AVE B229  MENLO PARK CA 94025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.413** AARON COULTER 21648 MULHOLAND DR WOODLAND HILLS CA 91364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.414** AARON KERSCHEN 1975 NW EVERETT ST APT 211 PORTLAND OR 97209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.415** AARON KUSSMAN 28126 NE 144TH ST  DUVALL WA 98019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.416** AARON LINT 5037 SALINGER DRIVE  AUBREY TX 76227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.417** AARON MAGAT 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.418** AARON MCAFEE 941 DRIFTWOOD ST  UPLAND CA 91784 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.419** AARON SCOTT RAMBOAS93@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.420** AARON SHORI 11301 SOUTHEAST 10TH STREET APT 28  VANCOUVER WA 98664 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.421** AARON SIMONSON<br>ACHTUNGALS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.422** AARON SPERLING<br>2444 STROZIER AVENUE  SOUTH<br>EL MONTE CA 91733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.423** AARON STAGGS<br>10455 SW MEADOW ST  TIGARD<br>OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.424** AARON TAGUMASI<br>1818 EAST 214TH STREET<br>CARSON CA 90745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.425** AARON VIXIE<br>512 CHICKASAW PLUM COVE<br>LEANDER TX 78641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.426** AARON ZHANG<br>8761 15TH AVE NW UNIT A<br>SEATTLE WA 98117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.427** AARON ZHU<br>14042 NORTHEAST 8TH STREET<br>BELLEVUE WA 98007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.428** AARRON SYLVIA<br>7903 ELM AVENUE<br>RANCHO CUCAMONGA,<br>CALIFORNIA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.429** ABARNA NATHAN<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $162 |
| **3.430** ABBAS ALNUAIMI<br>121 NORTH KENWOOD STREET<br>GLENDALE CA 91206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.431** ABBIE STEWART<br>1897 CHARLES STREET  DUPONT<br>WA 98327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $127 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| 3.432 ABBIGAIL WADDELL<br>ABBIGAILGWADDELL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.433 ABBY BLUNT<br>ABIGAIL.BLUNT29@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.434 ABDIKADIR KAFUTA<br>ABASSKAFUTA067@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.435 ABDUL SHAIK<br>3417 VASQUEZ PLACE  ROUND ROCK TX 78633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $80 |
| 3.436 ABDULLAH POPAL<br>3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| 3.437 ABDULMAIK SALLOTAH<br>SALLOTAH1396@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $164 |
| 3.438 ABEL RUAN<br>140 SOUTH MORRISSEY AVENUE SANTA CRUZ CA 95062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $296 |
| 3.439 ABHAYA PATTANAIK<br>1801 EUREKA ROAD APT 452 ROSEVILLE CA 95661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| 3.440 ABHISHEK PATHAK<br>1080 MISSION RD APT 3  S SAN FRAN CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $409 |
| 3.441 ABHISHEK SHARMA<br>3949 KANSAS STREET  SAN DIEGO CA 92104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.442 ABHRANIL MAITI<br>ABHRANIL.MAITI@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| 3.443 | ABIGAIL LIZA LICAD ABIGAIL.LICAD@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.444 | ABRAHAM CONTRERAS 12910 MULBERRY DRIVE WHITTIER CA 91754 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.445 | ABRAHAM WINKELS ABWINKELS@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $40 |
| 3.446 | ABRAM MARAURI 28650 AVENUE MARBELLA MENIFEE CA 92532 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $493 |
| 3.447 | ABRAM NINOYAN 16213 GILMORE STREET  LOS ANGELES CA 91406 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.448 | ABU RUBAIYAT 6920 SESSIONS DR  SAN JOSE CA 95119 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $126 |
| 3.449 | ABUL PITRE 111 EAST HERITAGE DRIVE TRACY CA 95391 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| 3.450 | ACE REZAEE 125 SURF WAY APT 316 MONTEREY CA 93940 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| 3.451 | ACHILLES WALKER AJW_81@MSN.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| 3.452 | ADAM CIU 16665 OSCAR DRIVE  GRASS VALLEY CA 95949 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| 3.453 | ADAM DAVIDSON 2647 BRYANT STREET  SAN FRANCISCO CA 94110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.454 ADAM DOSSKEY<br>2536 2ND AVENUE  SACRAMENTO<br>CA 95818 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.455 ADAM FINCH<br>3207 SHILOH CLIFF LANE  KATY<br>TX 77494 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| 3.456 ADAM HOLT<br>50 SARATOGA AVENUE  SANTA<br>CLARA CA 95051 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| 3.457 ADAM JONES<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.458 ADAM JOSEPH DEWITT<br>32982 ADELANTE STREET<br>TEMECULA CA 92592 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.459 ADAM KUPKA<br>10750 SOUTHWEST DENNEY<br>ROAD  BEAVERTON OR 97008 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $212 |
| 3.460 ADAM MACDONALD<br>7732 SUNKIST DRIVE  OAKLAND<br>CA 94605 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| 3.461 ADAM MALNER<br>613 HOLMES AVENUE  PLACENTIA<br>CA 92870 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| 3.462 ADAM MERVIS<br>MERV1328@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $284 |
| 3.463 ADAM WILSON-THOMAS<br>9541 ASHWORTH AVENUE<br>NORTH  SEATTLE WA 98103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| 3.464 ADAM YANG<br>1325 PASEO GRANDE<br>FULLERTON CA 92833 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $418 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.465 ADAM YEUNG 1771 MOUNT RAINIER AVE MILPITAS CA 95035 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.466 ADAN ALVAREZ ADANALVAREZ331@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $171 |
| 3.467 ADDIE EHLENBERGER 7243 SHIRLEY AVE  RESEDA CA 91335 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $234 |
| 3.468 ADDISBERHAN ASSRES 810 NORTHWEST 176TH AVENUE BEAVERTON OR 97006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.469 ADEBOLA OKEKUNLE 29322 CRESTED BUTTE DRIVE KATY TX 77494 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| 3.470 ADELAIDA TODD TODDADELA@MAC.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| 3.471 ADELLE DINSMORE JOLLYROGERLOVE25@GMAIL.CO M | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| 3.472 ADINA TESEMA TESEMAADINA@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| 3.473 ADITHYA YAGA 16190 NORTHEAST 115TH COURT REDMOND WA 98052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.474 ADITYA NAIR NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $32 |
| 3.475 ADITYA PATIL 950 DUESENBERG DRIVE APT 14111  ONTARIO CA 91764 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.476** ADLON BASILIO 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.477** ADRIAN ALCALA QB2G2KND66@PRIVATERELAY.APPLEID.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.478** ADRIAN ALVAREZ ADRIAN-G-UNIT@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.479** ADRIAN BRLETIC 120 S DEWEY ST  BRENERTON WA 98337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.480** ADRIAN CASTILLO 1617 EAST 80TH STREET  LOS ANGELES CA 90001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.481** ADRIAN CRUZ ADRIAN.A.CRUZ@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $327 |
| **3.482** ADRIAN ENCINAS 9530 ESCONDIDO CYN RD  AGUA DULCE CA 91390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.483** ADRIAN GARCIA ANDRESSA.SANTOS1990@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.484** ADRIAN HERNANDEZ HERNANDEZ6374@ATT.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.485** ADRIAN OBRIEN OLIVER.SPONGE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.486** ADRIAN OSEQUEDA 619 WELLAND WAY  WEST SACRAMENTO CA 95605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.487** ADRIAN RODRIGUEZ 15540 CANYON GULCH LN UNIT 305 ENGLEWOOD CA 80112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.488** ADRIANA CERNAT 1402 ANCHOR DRIVE WYLIE TX 75098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.489** ADRIANA GARCIA GARCIAADRIANA4848@YAHOO.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.490** ADRIANA KIRKER 11 LAWRIDGE ROAD SANTA CRUZ CA 95060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.491** ADRIANA VILLALOBOS 9858 1/2 W OLYMPIC BLVD LOS ANGELES CA 90212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.492** ADRIANNA BORAK 135 FOUNTAIN OAKS CIRCLE SACRAMENTO CA 95831 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.493** ADRIANNA MEDINA 279 ORLANDO WAY COVINA CA 91723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.494** ADRIENNE REED 5044 WEST SLAUSON AVENUE LOCAL ACCESS LOS ANGELES CA 90056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.495** AFSHIN SABERMOTLAGH 11397 REGENT DR RANCHO CUCAMNGA CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.496** AGON RAKA 2113 COLBORNE DRIVE PLANO TX 75025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.497** AGOP KHAMO 343 N VAIL AVE MONTEBELLO CA 90640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.498** AGUSTIN CENDEJAS<br>417 E PALM AVE APT D  BURBANK CA 91501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.499** AH NGAE<br>ALEXALKWONG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.500** AHMAD ABU SAAB<br>200 W ARBOR VITAE APT 26 INGLEWOOD CA 90301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.501** AHMAD SADEGHI<br>9758 NEW AVE  GILROY CA 95020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.502** AHMAD SHIMAN<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.503** AHMAD TAWALBEH<br>1025 SUTTER STREET  SAN FRANCISCO CA 94109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.504** AHMED ELAYOUTI<br>1655 EAST 6TH STREET SUITE A4 D  CORONA CA 92879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $206 |
| **3.505** AHMED MAHMOUD<br>1544 VIA BARRETT  SAN LORENZO CA 94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.506** AHMED MEDHAT AMEZIANE<br>527 S BARRINGTON AVE 10  LOS ANGELES CA 90049 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $636 |
| **3.507** AHMED OMAR<br>4440 TWAIN AVENUE  SAN DIEGO CA 92020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.508** AHMED ZUHAIRY<br>AHMED.ZUHAIRY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

**Shift Operations LLC**                                        Case Number:        23-30690

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.509** AHSAAN MAGEE<br>AHSAANMAGEE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.510** AHSAN FAROOQUI<br>3372 BERETANIA WAY<br>SACRAMENTO CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.511** AIDAROOS SAEED<br>942 DARBY DRIVE  TRACY CA 95377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.512** AIDE ALVARADO POPE<br>27529 MARTA LANE  CANYON CNTRY CA 91387 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.513** AIDEN HERBERT<br>555 EAST WASHINGTON AVENUE APT 1404  SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.514** AILEEN JOHNS<br>881 DOVER DRIVE # 260<br>NEWPORT BEACH CA 92663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.515** AILI SUN<br>1535 DERMODY AVE  SAN LORENZO CA 94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.516** AIMEE EHLER<br>AIMEE-LE@LIVE.CA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.517** AISHWARYA BAHUDHANAM VENKATASUBRAMANIYAN<br>520 EAST WEDDELL DRIVE APT 457  SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.518** AISHWARYA BARI<br>4056 FITZPATRICK WAY  SANTA CLARA CA 95054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.519** AJ CAMPANELLI<br>7046 S 126TH ST  SEATTLE WA 98178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.520   AJINKYA KHAMKAR<br>3410 MANCHESTER COMMON<br>FREMONT CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| 3.521   AKASH KHANWANI<br>522 SOUTH INDIAN HILL<br>BOULEVARD  CLAREMONT CA<br>91711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $233 |
| 3.522   AKEEM STREET<br>AKEEMSTREET@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.523   AKIL SIMON<br>870 SOMERSET AVENUE<br>POMONA CA 91767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| 3.524   AKIRA LUKWAGO-JONES<br>4923 VILLA ROYALE WAY<br>SACRAMENTO CA 95823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $189 |
| 3.525   AL STEWARD<br>FLYGUYG650@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $119 |
| 3.526   AL STIER<br>KAYM.STIER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.527   ALAIN LAYON<br>3290 E HILLS DR  SAN JOSE CA<br>95127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $438 |
| 3.528   ALAIN NICASIO<br>2057 ALISO CANYON DRIVE  LAKE<br>FOREST CA 92610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $683 |
| 3.529   ALAINE ESUK<br>NSE.ESUK123@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.530   ALAN ALCANTARA<br>5211 CLARA ST APT A  CUDAHY<br>CA 90201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $210 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.531** ALAN ALONSO<br>10155 PEPPERMINT CIRCLE<br>JAMESTOWN CA 95327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.532** ALAN FLORES<br>3193 ERLE RD  MARYSVILLE CA 95901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.533** ALAN GARCIA<br>1130 BROADWAY  SAN ANTONIO TX 78215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.534** ALAN GO<br>2950 DOHR ST APT C  BERKELEY CA 94709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.535** ALAN MA<br>88 PARKGROVE DRIVE  SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.536** ALAN PEREZ<br>ALEKGLOPEZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,969 |
| **3.537** ALAN PHILLIPS<br>612 WISTERIA COURT  IMPERIAL CA 92251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.538** ALAN TOLEDO<br>534 HARGRAVE STREET<br>INGLEWOOD CA 90302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.539** ALAN TRAN<br>10691 PERRIN DR  GARDEN GROVE CA 92840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.540** ALANA OLIVIERI<br>3811 MARQUETTE PLACE  SAN DIEGO CA 92106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.541** ALANNA ESCOBAR<br>16627 EARLY LANE  MARINA CA 93933 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $260 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| 3.542 ALASDAIR CRAWFORD<br>8921 SW ELENA LN TIGARD OR 97223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $309 |
| 3.543 ALASDAIR KILPATRICK<br>ALASDAIR-KILPATRICK@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| 3.544 ALASKA DIVISION OF MOTOR VEHICLES<br>4001 INGRA STREET, SUITE 101, ANCHORAGE, AK 99503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| 3.545 ALASTAIR THOMSON<br>THOMSON.ALASTAIR@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| 3.546 ALBERT CHUNG<br>17503 GERRITT AVE CERRITOS CA 90703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| 3.547 ALBERT MARTINEZ<br>1505 MALLORCA DR BURBANK CA 92081 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $445 |
| 3.548 ALBERT MEZA<br>1028 MONTEREY WAY PLUMAS LAKE CA 95961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| 3.549 ALBERT SAYEGH<br>1901 POST OAK BLVD #1508 HOUSTON TX 77339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| 3.550 ALBERTO CORTES<br>BETOSMILY2@ME.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $71 |
| 3.551 ALBERTO FELIX<br>7340 14TH ST RIO LINDA CA 95673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.552 ALBERTO GUZMAN<br>1240 MEREDITH AVE GUSTINE CA 94523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.553** ALBERTO JAVIER<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $120 |
| **3.554** ALBERTO MENDEZ<br>133 E 234TH ST  CARSON CA 90745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $11 |
| **3.555** ALBERTO PENA<br>ALPENA83@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $22 |
| **3.556** ALDEN TEAGUE GAINES<br>AGAIN001@UCR.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $246 |
| **3.557** ALDO CASTILLO<br>1582 ORLANDO DR.  SAN JOSE CA 95127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $19 |
| **3.558** ALDO LUEVANO<br>2829 1/4 NEW DEAL AVE  EL MONTE CA 91733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $17 |
| **3.559** ALDO RAFAEL ZIRANDA LUCAS<br>RAFAEL12345001@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $10 |
| **3.560** ALDONA KRASZEWSKI<br>ALDONADOMINIKA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $20 |
| **3.561** ALEC DIEKEN<br>XADDLO@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $147 |
| **3.562** ALEC EGE<br>ALECCEGE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.563** ALEC J CASTANEDA<br>2785 PARADISE WAY<br>SACRAMENTO CA 95691 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $56 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.564** ALECIA PLANT<br>ALECIAPLANT@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.565** ALEJANDRA ARIAS<br>521 SHELDON  VALLEJO CA 94591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.566** ALEJANDRA ELIZONDO<br>ELIZONDOA1108@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $274 |
| **3.567** ALEJANDRA GOMEZ<br>1419 EAST 60TH STREET  LOS ANGELES CA 90001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.568** ALEJANDRA RODRIGUEZ<br>ALERBARRA13@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.569** ALEJANDRO FLORES<br>255 NORTHWEST 181ST AVENUE BEAVERTON OR 97006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.570** ALEJANDRO GPM<br>178 BLUXOME STREET  SAN FRANCISCO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.571** ALEJANDRO GUTIERREZ<br>432 REDBERRY WAY  MODESTO CA 95354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.572** ALEJANDRO MARISCAL-SALAZAR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.573** ALEJANDRO NACIANCENO<br>4610 SHAUN DR  PASADENA TX 77504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.574** ALEJANDRO QUEZADA<br>LSXQUEZADA97@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $288 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.575** ALEKSANDR FEYGELMAN ALFEYGELMAN@GMAIL.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.576** ALEKSANDR MIKERIN MIKERINALEKS@GMAIL.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.577** ALESSANDRA FERRACUTI 423 W 8TH ST  LOS ANGELS CA 90014 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.578** ALESSANDRO ALTOE ALTOE.ALESSANDRO@GMAIL.CO M | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.579** ALESSANDRO PRINCIPE ALESSANDRO.PRINCIPE21@GMAIL .COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.580** ALEX BALANSAY 2921 GALLEON COURT NORTHEAST  TACOMA WA 98422 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.581** ALEX BOGGS ALEX_BOGGS@LIVE.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.582** ALEX CASTRILLO 7023 NE 153 RD PLACE VANCOUVER WA 98682 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $63 |
| **3.583** ALEX CHO 2326 KIRKHAM STREET  SAN FRANCISCO CA 94122 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.584** ALEX FOREST RANGERARI@GMAIL.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $99 |
| **3.585** ALEX GOMEZ 325 NEWPORT AVE APT 3  LONG BEACH CA 90814 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.586** ALEX HARDEN<br>2951 REYNOLDS RANCH PKWY<br>LODI CA 95240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.587** ALEX HERNANDEZ<br>160 BASALT DR  VALLEJO CA 94589 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.588** ALEX LEACH<br>13207 FOUNTAIN DRIVE<br>WATERFORD CA 95386 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.589** ALEX LO<br>39380 CANYON HEIGHTS DR<br>FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.590** ALEX MACIEVICH<br>830 WARM SPRINGS ROAD<br>KENWOOD CA 95452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.591** ALEX NAVARRO<br>210 SADOWA ST  SAN FRANCISCO CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.592** ALEX NEWSOM<br>7 BRIDGETOWN BEND<br>CORONADO CA 92118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.593** ALEX PARK<br>8567 CORSICA LN  BUENA PARK CA 90620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.594** ALEX RODRIGUEZ<br>9 EASTRIDGE DR  SANTA CRUZ CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.595** ALEX TOFILOVIC<br>5410 WEST 190TH STREET APT 34<br>TORRANCE CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.596** ALEX TORRES<br>SAINT-617@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.597 | ALEX VAUGHT<br>7870 DECATUR AVE  CLINTON WA 98326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.598 | ALEX VELASCO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| 3.599 | ALEX WALLACE<br>ALEXANDERWALLACE415@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| 3.600 | ALEX WERSEN<br>3632 WEST ASH AVENUE FULLERTON CA 92833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| 3.601 | ALEX WYCKSTROM<br>116 KINCAID DRIVE  SANGER TX 76266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| 3.602 | ALEXA HUBBS<br>ALEXAHUBBS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $350 |
| 3.603 | ALEXANDER ADAMS<br>ALEXANDERADAMS2410@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| 3.604 | ALEXANDER ALEYNIKOV<br>754 DEER RUN LANE  OAK PARK CA 91377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| 3.605 | ALEXANDER BRICK<br>1920 SHROPSHIRE STREET ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| 3.606 | ALEXANDER CHIEN<br>MAPLESTARFRUIT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $242 |
| 3.607 | ALEXANDER GOLDSTEIN<br>AJ@AJGOLDSTEIN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $270 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.608** ALEXANDER GONZALEZ 3627 ELFORD DRIVE  WHITTIER CA 90601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.609** ALEXANDER JAMES AJAX1529@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.610** ALEXANDER ORTIZ MARTIN 10364 NE EVERGREEN PARKWAY APT 21  HILLSBORO OR 97124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.611** ALEXANDER PRIKHODOV 22 SOUTH TRAIL  ORINDA CA 94563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.612** ALEXANDER RIVAS 138 BALBACH STREET #109  SAN JOSE CA 95110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $136 |
| **3.613** ALEXANDER SCHOONOVER 46 OAKDALE  IRVINE CA 92604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.614** ALEXANDER SMITH 6466 HOLLIS STREET 230 EMERYVILLE CA 94608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $71 |
| **3.615** ALEXANDER VU DAO 119 PETER ST # 307  UNION CITY NJ 7087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.616** ALEXANDER WALKER XWALKER@RIVIAN.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $112 |
| **3.617** ALEXANDER WEST 2240 PARK NEWPORT APT 315 NEWPORT BEACH CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.618** ALEXANDER WESTPHAL 1605 NORTH TOPANGA CANYON BOULEVARD  TOPANGA CA 90290 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| 3.619 ALEXANDER YOUNG<br>EXPOZURES@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| 3.620 ALEXANDRA DELANEY<br>2250 BAY STREET  SAN<br>FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $380 |
| 3.621 ALEXANDRA ELDER<br>ALEXANDRAELDER@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $154 |
| 3.622 ALEXANDRA FAST<br>4911 FREMONT AVE N APT 301<br>SEATTLE WA 98103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| 3.623 ALEXANDRA MARIA TINEBRA<br>160 BRANNAN STREET APT 407<br>SAN FRANCISCO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.624 ALEXANDRA MONTCLAIR<br>1520 JUANITA WAY  BERKELEY CA<br>94702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| 3.625 ALEXANDRA SHEPHERD<br>5200 M STREET  SACRAMENTO<br>CA 95819 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| 3.626 ALEXANDRE POULIN<br>ALEXANDRE.POULIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.627 ALEXANDRIA MAGNUSON<br>20990 VALLEY GREEN DRIVE APT<br>634  CUPERTINO CA 95014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| 3.628 ALEXANDRIA SEAY<br>39938 MCDOWELL CREEK DRIVE<br>LEBANON OR 97355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| 3.629 ALEXIS AVALOS<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 190 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.630** ALEXIS ROSE BROWN 4296 PAPAGO STREET RIVERSIDE CA 92509 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.631** ALEXIS THOMPSON 6210 SW DELKER RD  TUALATIN OR 97062 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.632** ALEXIS TOMSEN 980 AMEDEO COURT  SONOMA CA 95476 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.633** ALFONS BOULCE NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $296 |
| **3.634** ALFONSO HERNANDEZ 23833 PALOMINO DRIVE DIAMOND BAR CA 91709 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.635** ALFORD WARD 312 LAWTON ROAD  OREGON CITY OR 97045 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.636** ALFRED ERFANIAN 3566 ADAMSVILLE AVENUE CALABASAS CA 91302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.637** ALFRED JAWEDA 1027 SOUTH MOLLISON AVENUE UNIT C  EL CAJON CA 92020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.638** ALFRED VENDRELL 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.639** ALFREDO DIAZ SUZZIDIAZ@SBCGLOBAL.NET | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $62 |
| **3.640** ALFREDO GARCIA 2751 MONUMENT BLVD APT 128 CONCORD CA 94520 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.641** ALFREDO SHEPPY<br>ASHEPPY@COMCAST.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.642** ALFREDO TADEO<br>MARTINEZ 12459 CLARETTA ST<br>PACOIMA CA 91331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.643** ALI HAWARI<br>2702 SEQUOIA CREEK DRIVE  SAN JOSE CA 95121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.644** ALI JONAIDY<br>12629 RIVERSIDE DR 354  VALLEY VLG CA 91607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.645** ALI KAMAL<br>ALI.HKAMAL@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $355 |
| **3.646** ALI MOJADDAM<br>505 29TH STREET  NEWPORT BEACH CA 92663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.647** ALI SHAHNI - BLACKLIST<br>5212 BLACKHAWK DR  DANVILLE CA 94506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.648** ALI WRIGHT<br>11555 SOUTHWEST COLLINA LANE  WILSONVILLE OR 97070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.649** ALICE CHEN-GALLOWAY<br>ACHENDESIGN@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $293 |
| **3.650** ALICE MCTIGHE<br>202 LITTLEFIELD AVENUE  SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $616 |
| **3.651** ALICIA HARMON<br>THARMON03@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.652** ALICIA MITTLEMAN<br>3880 FOWLER RD WEST<br>SACRAMENTO CA 95691 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.653** ALIONA RAILEANU<br>4627 JION CT SACRAMENTO CA 95842 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.654** ALISON ARD<br>4507 SANTA RITA RD RICHMOND CA 94803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.655** ALIVIA RINCON<br>1845 KERN STREET PORT HUENEME CA 93041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.656** ALLAN GATCHALIAN<br>98 JOSE FIGUERES AVENUE SAN JOSE CA 95116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.657** ALLAN NEALIS<br>PO BOX 860 CLOVERDALE CA 95425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $336 |
| **3.658** ALLISON BANKS<br>2642 BERTELLA ROAD CAMERON PARK CA 95682 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.659** ALLISON CHOCK<br>1615 KNOLLWOOD DRIVE PASADENA CA 91103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.660** ALLISON SANDAU<br>ALLYY83@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.661** ALLISON SHERMAN<br>SHERMANALLISON5@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $282 |
| **3.662** ALPANA RONSER<br>23921 109TH AVE SE APT 2-N203 KENT WA 98031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.663** ALPER TASCI ALPERTASCI@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.664** ALTIN SALLAKU 311 MAINSAIL COURT FOSTER CITY CA 94404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.665** ALTRANIECIA STARR 720 NORTH JOE WILSON ROAD 1411 CEDAR HILL TX 75104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.666** ALVARO GOMEZ 11152 CANYON MEADOWS DR WHITTIER CA 90601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.667** ALVARO MISAEL HENRIQUEZ RODRIGUEZ 1801 WELLS BRANCH PARKWAY AUSTIN TX 78728 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.668** ALVARO TAPIA 1794 WEISS LN PENNGROVE CA 94587 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.669** ALVARO TOVAR TOVAR2016@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $275 |
| **3.670** ALVIN LAW 1461 LAVENDER LOOP MILPITAS CA 95035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.671** ALVIN VEGA 22 0 GLENN AULIN LANE BURLINGAME CA 94010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.672** ALVINA LY 8535 DARTFORD DRIVE SACRAMENTO CA 95823 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.673** ALYNNA NAVARRO ALYNNA.NAVARRO@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.674** ALYSE WONG<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.675** ALYSON OLIVA RITTER<br>2811 DALTON STREET<br>GREENVILLE TX 75401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.676** ALYSON -SKENE<br>AASKENE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.677** ALYSSA BRAITHWAITE<br>BRAITHWAITE.AH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.678** ALYSSA KANE<br>3271 SLY PARK RD  POLLOCK<br>PINES CA 95726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.679** ALYSSA LONDON<br>305 NORTH 33RD COURT<br>RIDGEFIELD WA 98642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.680** ALYSSA WARNER<br>ALYASHWAR11@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $436 |
| **3.681** AMANDA BUSTOS<br>5944 COTTONWOOD CT  ROCKLIN<br>CA 95677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.682** AMANDA CARREJO<br>AMANDA.CARREJO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $800 |
| **3.683** AMANDA CAUDILL<br>7685 HOLLOW POINT DRIVE  FORT<br>WORTH TX 76028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.684** AMANDA EVANS<br>MANDAEVANS95@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.685**   AMANDA FAIR<br>1618 TREMONT ST  LOS ANGELES CA 90033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.686**   AMANDA FREDRIKSEN<br>AMANDA.FREDRIKSEN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $54 |
| **3.687**   AMANDA SERNA<br>749 H AVENUE  CORONADO CA 92118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.688**   AMARA DIANE MCCUNE<br>1681 KENSINGTON AVENUE  LOS ALTOS CA 94609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $267 |
| **3.689**   AMARI COBB<br>858 32ND STREET  OAKLAND CA 94608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.690**   AMARNATH BHADRASHETTY<br>47079 BENNS TERRACE  FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $170 |
| **3.691**   AMAYA MAHMOUD<br>AMAYAMAHMOUD60@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.692**   AMBER CARTER<br>17269 LOS BANOS STREET  HAYWARD CA 94541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.693**   AMBER HAZARD<br>805 PONDS EDGE LANE  EULESS TX 76040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.694**   AMBER TOBIN<br>304 CLIFF ST #22  SANTA CRUZ CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $255 |
| **3.695**   AMELIA GONZALEZ<br>743 FOX DRIVE  FOX ISLAND WA 98333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.696** AMELIA MORA<br>1539 28TH AVENUE C OAKLAND CA 94601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.697** AMELIA ORDONEZ<br>COOLING.CONTROL@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $89 |
| **3.698** AMERICA DIAZ<br>551 FREDRICKS AVE APT 238 OCEANSIDE CA 92058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.699** AMERICAN NOTARY<br>2223 W. COLORADO BLVD. · EAGLE ROCK, CA 90041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $178 |
| **3.700** AMIE CARTER<br>546 JADE STREET PETALUMA CA 94952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $85 |
| **3.701** AMIRA SAMUEL<br>3002 3RD ST UNIT 211 SANTA MONICA CA 90405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $368 |
| **3.702** AMIT GUPTA<br>536 SAINT JORGE AVE MTN HOUSE CA 95391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.703** AMIT RAGHAVAN<br>824 MATADERA CIRCLE DANVILLE CA 94526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.704** AMIT SAGGAR<br>7110 RAINBOW DRIVE SAN JOSE CA 95129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.705** AMIYA WEST<br>2154 CRYSTAL DOWNS DR. CARONA CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.706** AMIYRAH RUTH GREATHOUSE<br>856 DELL RD PACIFICA CA 94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

**Shift Operations LLC**                                    Case Number:        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.707** AMJED ABOUL-HOSN 9705 LA CANADA WAY  LOS ANGELES CA 91601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.708** AMMA MARIE DEL CASAL AMMA.MARIEDC@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.709** AMMAR ALSAMARREI 1622 HILTON HEAD CT  EL CAJON CA 92019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.710** AMR M GHONEIMHASSANEIN 1027 TOBAGO LANE  ALAMEDA CA 94502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $391 |
| **3.711** AMRIT SINGH 252 CABRILLO AVE  VALLEJO CA 94591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.712** AMY CHIU KACHIU9@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.713** AMY CHO 12043 SOUTHEAST MAY CREEK PARK DR  NEWCASTLE WA 98056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.714** AMY HRVAC HRVACAMY@GORGE.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $275 |
| **3.715** AMY NAVARRO 418 N CITRUS AVE APT 76 ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.716** AMY OSBORNE 5916 LAS VIRGENES ROAD APT 508  CALABASAS CA 91302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $541 |
| **3.717** AMY PARKINSON 7923 SUNRISE BLVD APT 2101 CITRUS HEIGHTS CA 95610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| 3.718 AMY RICHARDSON<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| 3.719 ANA HENRIQUEZ<br>1145 SECOND STREET A104<br>BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $187 |
| 3.720 ANAS ALMUSTAFA<br>5511 PECAN SPRINGS ROAD  SAN ANTONIO TX 78249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $57 |
| 3.721 ANAYELI MORALES<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $568 |
| 3.722 ANDERAI MALDONADO-ARROYO<br>ANDERAIMALDONADO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| 3.723 ANDERS JOHANSSON<br>18714 WALNUT RD  CASTRO VALLY CA 94546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $241 |
| 3.724 ANDERSON HOWARD<br>114 N ALMONT DR APT 1<br>BEVERLY HILLS CA 90211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $28 |
| 3.725 ANDERSON LIU<br>380 NERDY AVE  SAN JOSE CA 95111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| 3.726 ANDON SHAZ<br>ANDISHAZ@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $136 |
| 3.727 ANDRE WEBB<br>4427 68TH STREET  LA MESA CA 91942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| 3.728 ANDRE WILLIAMS<br>2852 BOXCAR COURT  ROCKLIN CA 94597 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| 3.729 ANDREA ALVARADO QUINTANA 1164 PACIFIC POINTE WAY ARROYO GRANDE CA 93420 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| 3.730 ANDREA BARROSO AJBARROSOSUAREZ@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| 3.731 ANDREA RESSI 841 SIERRA VISTA AVENUE MOUNTAIN VIEW CA 94043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $102 |
| 3.732 ANDREA REYNOLDS 908 CORBETT AVE #2  SAN FRANCISCO CA 94131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| 3.733 ANDREA VILLALTA 4811 S CENTINELA AVE APT 7 LOS ANGELES CA 90066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.734 ANDREAS KNOPP ANDI1KNOPP@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.735 ANDREAS S MCDERMOTT 517 NORTHEAST 88TH STREET SEATTLE WA 98115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| 3.736 ANDRES ALARCON 4110 ETA ST  SAN DIEGO CA 91941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| 3.737 ANDRES DOMINGUEZ ANDRES.ADR94@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| 3.738 ANDRES GARCIA 6023 SATTERFIELD WAY  CHINO CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| 3.739 ANDRES JAIME 1101 WEST 18TH STREET  LOS ANGELES CA 90015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $290 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.740** ANDRES MONTEZ 816 WEST GARFIELD AVENUE TEMPLE TX 76501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.741** ANDRES MORALES 819 SOUTH FENIMORE AVENUE COVINA CA 91723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $391 |
| **3.742** ANDRES SANCHEZ 5263 ELIZABETH ST CUDAHY CA 90201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.743** ANDRES TRIGUEROS 1927 BRIDGEPOINTE CIRCLE SAN MATEO CA 94404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.744** ANDREW ALMOND ALMONDANDREW@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $120 |
| **3.745** ANDREW ASHWORTH 1610 NORTHEAST SISKIYOU STREET PORTLAND, OREGON 97212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.746** ANDREW BELTON BELTON1996@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.747** ANDREW BRANDON ANDREWBRANDON82@YAHOO.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.748** ANDREW BROWN 189 SAND POINTE LANE BAY POINT CA 94565 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $106 |
| **3.749** ANDREW CZOLNOWSKI 3 FAIR ELMS LAGUNA NIGUEL CA 92677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.750** ANDREW DASTNAI ANDREW_HOUSTON45@YAHOO.C OM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.751** ANDREW DAVIDSON<br>2359 SUMMER DRIVE  EL DORADO HILLS CA 95762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.752** ANDREW DAY<br>169 OAK GROVE  RHOME TX 75056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.753** ANDREW EDWARDS<br>ADRIANA.REGALADO@UNIONBANK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.754** ANDREW FIFE<br>1325 BAY STREET  SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $406 |
| **3.755** ANDREW FIRESTINE<br>74150 SETTING SUN TRAIL  PALM DESERT CA 92260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.756** ANDREW FREEDMAN<br>3642 CAMBRIA STREET THOUSAND OAKS CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.757** ANDREW FUNDERSHAUG<br>659 DANIEL DRIVE  YUBA CITY CA 95993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.758** ANDREW HOUSE<br>1811 MAPLE AVENUE A  AUSTIN TX 78702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.759** ANDREW JEWELL<br>USS NIMITZ CVN 68 UNIT 100103 BREMENTON WA 98134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.760** ANDREW JOHNSON<br>1726 PAPYRUS LANE  SAN JOSE CA 95126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.761** ANDREW KEITH<br>175 COMMERCE CIRCLE SACRAMENTO CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| 3.762 ANDREW KERN<br>ANDREW_D_KERN@YAHOO.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.763 ANDREW KIM<br>45 JOHNSTONE DRIVE UNIT 103<br>SAN FRANCISCO CA 94131 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.764 ANDREW LAI<br>1931 SEABEE PLACE  SAN JOSE<br>CA 95133 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $407 |
| 3.765 ANDREW LANG<br>120 CORNETT COURT  KYLE TX<br>78640 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.766 ANDREW LESA<br>12690 TOWN VIEW DR  AUBURN<br>CA 95630 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| 3.767 ANDREW MATSON<br>8001 HENCKEN RANCH ROAD<br>FORT WORTH TX 76126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| 3.768 ANDREW MCHUGH<br>99 RAUSCH STREET  SAN<br>FRANCISCO CA 94103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| 3.769 ANDREW MEADWAY<br>178 BAURER CIRCLE  FOLSOM CA<br>95630 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $96 |
| 3.770 ANDREW MILLER<br>4909 ROSEWOOD AVE PH 4  LOS<br>ANGELES CA 90004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.771 ANDREW MOSSBARGER<br>48135 NORTHWEST WALDHEIM<br>WAY  FOREST GROVE OR 97116 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| 3.772 ANDREW MUCINO<br>14526 ELMCROFT AVE  NORWALK<br>CA 90650 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.773**  ANDREW MUSICK<br>37311 47TH STREET EAST<br>PALMDALE CA 93552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.774**  ANDREW MUTALI<br>10605 66TH AVE NE  MARYSVILLE WA 98270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.775**  ANDREW NGUYEN<br>2300 SW ECOLE AVE  BEAVERTON OR 97005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.776**  ANDREW PETTY<br>5760 W ARBOR HILLS WAY APT 203  THE COLONY TX 75056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.777**  ANDREW QUINQUIN SZETO<br>1310 AMARYLLIS CIRCLE  SAN RAMON CA 94582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.778**  ANDREW RHOADS<br>2383 N MAIN STREET 330<br>WALNUT CREEK CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.779**  ANDREW ROBB<br>ANDREWROBB87@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $112 |
| **3.780**  ANDREW ROBBINS<br>AROBBINS914@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.781**  ANDREW RYDZAK<br>RYDZAKANDREW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $243 |
| **3.782**  ANDREW SIEVERT<br>10821 CACTUS AVE  HESPERIA CA 92345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.783**  ANDREW SPACH<br>437 ALANDELE AVE  LOS ANGELES CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.784** ANDREW STEPHENS 727 WEST 7TH STREET 1119 LOS ANGELES CA 90017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.785** ANDREW SULSER 5003 INDIGO WAY MELBOURNE FL 32940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.786** ANDREW TAYLOR 4617 TEMESCAL CANYON RD UNIT 202 CORONA CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.787** ANDREW THOMAS GEE KIT CHEUNG 19600 TERRAZA TERRACE WALNUT CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.788** ANDREW YANG ANDREW_FFS@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.789** ANDRO GUIRGUIS 17375 ROBEY DRIVE CASTRO VALLEY CA 94546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.790** ANDY GARCIA ANDY_G210@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.791** ANDY PHAN 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.792** ANDY SANTANA 21550 BOX SPRINGS RD APT 1014 MORENO VALLEY CA 92557 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.793** ANEESH BAKSHI 50 ELWOOD STREET REDWOOD CITY CA 94062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.794** ANGAD SINGH 203 BEN LOMOND HERCULES CA 94547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.795** ANGEL BELTRAN 1621 POPPY SEED LANE AUSTIN TX 78741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $43 |
| **3.796** ANGEL BIBIANO 7529 NORTH JERSEY STREET PORTLAND OR 97203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.797** ANGEL CORNEJO ANGELCORNEJO18@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $68 |
| **3.798** ANGEL FISCHER 1825 HAIGHT STREET SAN FRANCISCO CA 94117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.799** ANGEL LUNA MEXTAPE@CALAKAWEAR.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.800** ANGEL SEVILLANO ASEVILLANO117@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.801** ANGEL SILVA 2991 COCHRAN STREET SIMI VALLEY CA 93065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.802** ANGELA CERVANTES ANGIEC.ROCKS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.803** ANGELA DEMMEL 916 NATOMA ST SAN FRANCISCO CA 94103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.804** ANGELA LAM 2120 VINTAGE CIRCLE SANTA ROSA CA 95404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $952 |
| **3.805** ANGELA MORAN GONZALEZANGELA80@YAHOO.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $213 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.806** ANGELA STAHLKE<br>NN1153@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $55 |
| **3.807** ANGELICA JORDAN<br>WREX0233@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.808** ANGELICA LOPEZ<br>ANGIEREYNAGA.910@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.809** ANGELICA LOZANO-GALVAN<br>4881 REGENCY PLACE  FAIRFIELD<br>CA 94534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.810** ANGELICA NARCISO<br>8014 MANGO AVE APT C29<br>FONTANA CA 90047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.811** ANGELICA RAAD<br>313 S. BURNABY DR.  GLENDORA<br>CA 91741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.812** ANGELICA RESENDIZ<br>ANGELICARESENDIZ35@GMAIL.C<br>OM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $412 |
| **3.813** ANGELINA PARSONS<br>MONTANALPARSONS74@GMAIL.C<br>OM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.814** ANGELO FLORES<br>19284 MALLORY CANYON RD<br>SALINAS CA 93907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.815** ANGELO MARQUEZ<br>22 CUERVO  RANCHO SANTA<br>MARGARITA CA 92688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.816** ANGELO OCAMPO<br>5204 BLOSSOM RANCH DR  ELK<br>GROVE CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| 3.817  ANGELO TUNGOL<br>4808 COUNTRY HILLS DR<br>ANTIOCH CA 94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| 3.818  ANGIE ROSS<br>43876 MOCCASIN PLACE<br>LANCASTER CA 93536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.819  ANGIE SCHUTT<br>4307 STAR PATH WAY 3<br>OCEANSIDE CA 92056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| 3.820  ANH NGUYEN<br>13204 ADLAND ST  GARDEN<br>GROVE CA 92843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| 3.821  ANH-HOANG BUI<br>VZIBURTOVICZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| 3.822  ANIL KUMAR YOGI KANHANGAD MADATHIL<br>5186 MADDALENA PLACE<br>FAIRFIELD CA 94534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| 3.823  ANIS MANSURI<br>10505 SILTSTONE WAY  ELK<br>GROVE CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $48 |
| 3.824  ANISH MALAKAR<br>ANISH.MALAKAR26@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| 3.825  ANITA LOPEZ<br>412 STROUD PL  SAN JOSE CA 95111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.826  ANKE STONERROESGEN<br>3038 GARRISON ST  SAN DIEGO CA 92106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $304 |
| 3.827  ANKITA MEHTA<br>2815 DELAMAR DR  DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.828** ANKUR SHARMA<br>SARGUNSONIAA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.829** ANN HARTNELL<br>1306 N C ST  ABERDEEN WA 98520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.830** ANNA BUDINICK<br>700 FRONT STREET SOUTH UNIT C206  ISSAQUAH WA 98065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.831** ANNA HAKOBYAN<br>11015 CARDAMINE DR  TUJUNGA CA 91042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.832** ANNA HARRAH<br>21130 SE FOSTER RD  DAMASCUS OR 97089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.833** ANNA HUNTER<br>411 SE NEPTUNE AVE  LINCOLN CITY OR 97367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.834** ANNA MKRTCHYAN<br>8018 BELLINGHAM AVE  N HOLLYWOOD CA 91605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.835** ANNA SEMPLE<br>536 NE 20TH PL  NEWPORT OR 97365 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.836** ANNA WELTNER<br>6500 NORTH MICHIGAN AVENUE APT 2  PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.837** ANNE DANG<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.838** ANNE HALVORSEN<br>39 OAKRIDGE LANE  DANVILLE CA 94506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.839** ANNE JOHNSON ANNECLYMERJOHNSON@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $332 |
| **3.840** ANNE MASIAS ANNEMASIAS@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $59 |
| **3.841** ANNETTE ROBINSON 3470 PINE TERRACE DRIVE TYLER TX 75709 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $30 |
| **3.842** ANTHONY A JACKSON JR ANTHONY.AARON.JACKSON.JR@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $33 |
| **3.843** ANTHONY ALBERTAZZI 12469 ROCKCREEK ROAD AUBURN CA 95602 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $8 |
| **3.844** ANTHONY ANACLETO A.W.ANACLETO@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $0 |
| **3.845** ANTHONY ANDRE 5661 CLARK DRIVE  HUNTINGTON BEACH CA 92649 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $22 |
| **3.846** ANTHONY BROWN 2258 GRASSHOPPER LANE  ANNA TX 75407 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.847** ANTHONY CAMERINO 11950 IDAHO AVENUE APT 413 LOS ANGELES CA 90025 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $434 |
| **3.848** ANTHONY CAMPOS 1424 CHERRY AVE APT 2  LONG BEACH CA 90813 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $8 |
| **3.849** ANTHONY CHAN 18551 ALLENDALE AVE SARATOGA CA 95070 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.850** ANTHONY DUARTE TONYMDUARTE008@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.851** ANTHONY FOGELSTROM 3530 27TH PLACE WEST  SEATTLE WA 98199 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.852** ANTHONY GOLDBERG 12345 CHANDLER BLVD APT 402 VALLEY VILLAGE CA 91607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.853** ANTHONY JAGODA 118 AVOCADO COURT  SAN RAMON CA 94583 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.854** ANTHONY LAMAS 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.855** ANTHONY LLAMADO 6496 POTRERO DRIVE  NEWARK CA 94560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.856** ANTHONY LOPEZ 11926 CARRIAGE HILL DR HOUSTON TX 77074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $702 |
| **3.857** ANTHONY LUPIAN 7370 OXFORD PLACE  RANCHO CUCAMONGA CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $337 |
| **3.858** ANTHONY MACIAS 11035 RACETRACK RD  SONORA CA 95370 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.859** ANTHONY MEDINA 10886 CALLE VERDE 109  LA MESA CA 92154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $65 |
| **3.860** ANTHONY MORA 8828 CRANFORD AVENUE  SUN VALLEY CA 91352 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.861** ANTHONY NG<br>38541 GINSBERG TER FREMONT CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.862** ANTHONY ONEILL<br>2104 PONDEROSA DR SE PORT ORCHARD WA 98366 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.863** ANTHONY POCASANGRE<br>555 BUENA VISTA AVENUE WEST, SAN FRANCISCO, CA, UNITED STATES SANTA CLARITA CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $721 |
| **3.864** ANTHONY RINALDI<br>10850 KLING ST APT 17 N HOLLYWOOD CA 91602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.865** ANTHONY RIVERA<br>2571 CHERRYWOOD DRIVE UNION CITY CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $58 |
| **3.866** ANTHONY SANCHEZ<br>13509 SOUTHEAST 81ST PLACE NEWCASTLE WA 98059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.867** ANTHONY SILVA-RICHMOND<br>TONEBUG99@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $7 |
| **3.868** ANTHONY TUSSING<br>ANTHONYSTUSSING@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $29 |
| **3.869** ANTHONY TYRONE BANKS<br>150 FONT BLVD , APT 11A IGNACIO CA 94949 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.870** ANTHONY WALKER<br>625 BROADWAY SAN DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.871** ANTOINE LILES<br>ANTOINEMICHAELLILES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $63 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.872** ANTON ANTONOV AANTONOV87@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.873** ANTON PAULSON 1215 LA SIERRA DRIVE SACRAMENTO CA 95864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.874** ANTONINO DAVI 2363 LAURELWOOD DRIVE THOUSAND OAKS CA 91362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.875** ANTONIO CRUZ GALLEGOS 2967 LADD AVE  LIVERMORE CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $66 |
| **3.876** ANTONIO HERRERA 909 ANN STREET  BARSTOW CA 92311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.877** ANTONIO MARTINEZ MARTINEZ8050@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.878** ANTONIO NUNEZ TONYGN31@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.879** ANTONIO OREGEL FIGUEROA TONY53092@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $268 |
| **3.880** ANTONIO PACZKOWSKI ANT-ONIO@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.881** ANTONIO PEREZ 2412 W. ALONDRA BLVD COMPTON CA 90220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.882** ANTONIO RIVERA MACANOAH42@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.883** ANTONIO SANCHEZ<br>2916 EL PASO WAY  ANTIOCH CA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $184 |
| **3.884** ANTONIO SILVA<br>2136 BOUNDARY STREET  SAN DIEGO CA 92104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $17 |
| **3.885** ANUDEEP YAPALA<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $322 |
| **3.886** ANUJ KUMAR<br>16345 NW SCHENDEL AVE APT L BEAVERTON OR 97006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $100 |
| **3.887** ANUPAM SAMANTA<br>877 HEATHERSTONE WAY MOUNTAIN VIEW CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $9 |
| **3.888** ANWAR BJYRD<br>REEQUITYLLC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.889** ANWAR CARDENAS<br>1004 LOCUST STREET  FORT WORTH TX 76102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $12 |
| **3.890** AO SUN<br>4737 ROOSEVELT WAY NE UNIT 512  SEATTLE WA 98038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $11 |
| **3.891** APOORV WAIRAGADE<br>1209 WESTLAKE AVE N UNIT 724 SEATTLE WA 97227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $29 |
| **3.892** APRIL KAWAOKA<br>1419 N SUNSET AVE  AZUSA CA 91702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $132 |
| **3.893** AQIB NISAR<br>500 JEFFERSON AVENUE REDWOOD CITY CA 94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.894** AQIL BASSA<br>534 TAMALPAIS DR CORTE MADERA CA 94925 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.895** ARA SOUDJIAN<br>1543 HILL DRIVE LOS ANGELES CA 90041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.896** ARA TAHMASIAN<br>639 ROSELLI ST BURBANK CA 91501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.897** ARASH AHMADI<br>2034 TERRASPIRO AVENUE SPRING VALLEY CA 91977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.898** ARAVIND CHINTA<br>1582 FAIRWAY GREEN CIRCLE SAN JOSE CA 95131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.899** ARGENIS PALMA<br>2617 EAGLE PASS MESQUITE TX 75150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.900** ARI ALEXANDER<br>1024 COLE ST SAN FRANCISCO CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $360 |
| **3.901** ARIANA MENDOZA<br>12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.902** ARIANNA KEEGAN<br>2368 HAGEN OAKS DRIVE DANVILLE CA 94507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $500 |
| **3.903** ARIC ARMON<br>ARICARMON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $52 |
| **3.904** ARIEANNA ALMAGUER<br>ARIEANNAALMAGUER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $251 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.905** ARIEL DEARMAS<br>610 NORTHEAST 78TH AVENUE<br>PORTLAND OR 97213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.906** ARIEL VAUGHAN<br>483 6TH AVENUE  SAN<br>FRANCISCO CA 94118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.907** ARIELLE PAMINTUAN<br>10 MEJORANA  RANCHO SANTA<br>MARGARITA CA 92688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.908** ARIS HIDAYAT<br>1820 WILLOW SPRINGS AVE<br>COALINGA CA 93210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.909** ARISMELDA HERNANDEZ-<br>LAZCANO<br>700 OSAGE DRIVE  LEANDER TX<br>78641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.910** ARKAJIT MANDAL<br>7316 SANTA MONICA BLVD 505  W<br>HOLLYWOOD CA 90046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $322 |
| **3.911** ARLENE MARTINEZ<br>4133 WESTMINSTER WAY  NORTH<br>RICHLAND HILLS TX 76180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.912** ARMAN ARWAND<br>3462 CYDONIA COURT  DUBLIN CA<br>94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.913** ARMAN HAROUTUNYAN<br>2342 CALIFORNIA STREET<br>MOUNTAIN VIEW CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.914** ARMANDO CASTRO<br>MANDO2129@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.915** ARMANDO ECHEVARRIA<br>9685 AILANTHUS AVENUE  DELHI<br>CA 95315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.916** ARMON PRICE<br>6482 AMBROSIA DR  SAN DIEGO CA 92124 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $140 |
| **3.917** ARMONI LYLES<br>223 PLYMOUTH AVE  SAN FRANCISCO CA 94112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.918** ARNOLD RAMOS<br>2084 CARMEL DR  CONCORD CA 94015 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.919** ARORA KRITI<br>2895 CEDAR LANE  POMONA CA 91767 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.920** ARSEN ARSENYAN<br>10142 SAMOA AVE UNIT 21 TUJUNGA CA 91042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.921** ARTHUR LEE<br>3531 FARQUHAR AVE APT1  LOS ALAMITOS CA 90720 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.922** ARTHUR MOORE<br>ARTJMOORE@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $742 |
| **3.923** ARTHUR WALKER<br>4625 MOUNT ARMET DRIVE  SAN DIEGO CA 92117 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.924** ARTURO -<br>OBTENEREXITO20@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.925** ARTURO ECHEVERRIA<br>9626 CHEDDAR ST  DOWNEY CA 90242 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.926** ARTURO PEDROZA<br>5135 LIVE OAK ST APT 3  CUDAHY CA 90201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.927** ARUNIKA CHANDRA<br>1247 LAKESIDE DRIVE<br>SUNNYVALE NC 94085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.928** ARVIND RAMESH<br>3700 CASA VERDE ST, 2310 SAN JOSE CA 95134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $79 |
| **3.929** ARYA MAGHBOULEH<br>10351 SAINT CHARLES WAY<br>SANTA ANA CA 92705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.930** ARYN WHITE<br>6717 BRINDISI PL  ROUND ROCK TX 78665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $380 |
| **3.931** ASAD KAHLOON<br>10610 WEST SAM HOUSTON PARKWAY NORTH  HOUSTON TX 77070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.932** ASAF BAR<br>3962 VÍA MONTALVO  CAMPBELL CA 95008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.933** ASAF PAZ<br>ASAF.PAZE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $167 |
| **3.934** ASAF ROVMAN<br>41874 6TH STREET  TEMECULA CA 92590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.935** ASHLEE CAMPBELL<br>CAMPBELLAA89@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.936** ASHLEE HUNTER<br>8558 WOODFORD WAY<br>RIVERSIDE CA 92504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.937** ASHLEE PARK<br>1027 STONY BROOK CT  CLARE CA 91711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.938** ASHLEIGH POOLE<br>15026 40TH AVENUE WEST APT 9-203 LYNNWOOD WA 98087 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.939** ASHLEY AZHOCAR<br>2030 SOUTH 40TH STREET SAN DIEGO CA 92113 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.940** ASHLEY EDWARDS<br>4085 IDAHO ST APT 2 SAN DIEGO CA 92104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.941** ASHLEY HARTZOG<br>ASHLEY.HARTZOG@YAHOO.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $102 |
| **3.942** ASHLEY LANEY<br>ALANEYPROUTY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $423 |
| **3.943** ASHLEY MASSIMINO<br>10 HUCKLEBERRY IRVINE CA 92618 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $399 |
| **3.944** ASHLEY SINGH<br>ASHLEYSINGH93@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.945** ASHLEY SMITH<br>ASHLEYNSMITH143@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.946** ASHLEY TRAORE<br>10861 MOORPARK STREET UNIT 203 LOS ANGELES CA 91602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.947** ASHLEY VENEGAS<br>ZARETH.ASHLEY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $264 |
| **3.948** ASHLEY ZAMORA<br>644 21ST ST SAN DIEGO CA 92102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.949** ASHLI TEMPLE<br>2396 POST STREET  SAN FRANCISCO CA 94115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.950** ASHLYNN SPACCAMONTI<br>ASHLYNNNICOLE3@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.951** ASMIK LALAFARIAN<br>6223 COLFAX AVENUE  N HOLLYWOOD CA 91606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.952** ASSEFA ELTRO<br>HAILELTRO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.953** ATCHUTA KONDURI<br>205 N PENNSYLVANIA AVE B GLENDORA CA 91741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.954** ATTALAH HADAD<br>6775 GOLDEN GATE DRIVE DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.955** AUBREE THOMPSON<br>2318 MABRY DRIVE SACRAMENTO CA 95835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.956** AUBREI DUNCAN<br>201 COGGINS DRIVE B219 PLEASANT HILL CA 97203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.957** AUBREY SU<br>SSUU801801@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $329 |
| **3.958** AUBRIANA DANIEL<br>18898 BENEDICT DRIVE WOODBRIDGE CA 95258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.959** AUDREY KINNER<br>2817 NEALS LANE  VANCOUVER WA 98661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.960** AUGUST DELIA<br>5103 GREENHEART DRIVE<br>AUSTIN TX 78745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.961** AUGUSTINE ATIYOTA<br>VEDIRI@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.962** AUGUSTO SANCHEZ<br>1903 EXCEL DRIVE  KILLEEN TX 76542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.963** AUNG THIHA<br>AUNG55THIHA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.964** AUREA ANDAY<br>9116 FOSTER LANE  LOS ANGELES CA 91311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.965** AURELIO MARTIN<br>2950 9TH AVE  LOS ANGELES CA 90018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.966** AURELIU CERNEI<br>13050 SOUTHEAST 222ND PLACE  KENT WA 98031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.967** AURORA DENG<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.968** AUSTIN BAKER<br>8523 NORTHEAST 207TH STREET  BATTLE GROUND WA 98604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.969** AUSTIN CHASE<br>AUSTINTUCKERCHASE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.970** AUSTIN FARMER<br>931 NW 20TH AVE APT 12  PORTLAND OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 3.971 AUSTIN JAMES NAYLOR<br>AJN004@MORNINGSIDE.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| 3.972 AUSTIN KAYSER<br>1808 OCTAVIA ST APT 3 SAN FRANCISCO CA 94109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $204 |
| 3.973 AUSTIN NEAL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| 3.974 AUSTIN RIVERA<br>RAUSTIN453@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.975 AUSTIN SCHUTZ<br>AUSTINDSCHUTZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $281 |
| 3.976 AUSTYN VOGAL<br>AUSTYNSITTON@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| 3.977 AVANCO TAG & TITLE, LLC<br>430 WILSON ROAD GRIFFIN GA 30224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $82 |
| 3.978 AVERY CARROLL<br>2036 NEWPORT WAY NORTHWEST ISSAQUAH WA 98027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| 3.979 AVERY NELSON<br>ARDN1397@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.980 AVI SANGAR<br>AVSANGAR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $266 |
| 3.981 AVINASH SINHA<br>1345 GREENBRIAR RD GLENDALE CA 91207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.982** AXEL BRAVO-CORTEZ<br>161 20TH STREET  RICHMOND CA 94801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $312 |
| **3.983** AXEL MORA<br>2062 RIBERA DRIVE  OXNARD CA 93030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.984** AXEL PAZ<br>3939 MARKET ST  SAN DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.985** AYE SANDI KO<br>6235 EVEREST WAY<br>SACRAMENTO CA 95842 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.986** AYOBAMI AYODEJI<br>MOSABAMI@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.987** AYSEN KENAR<br>2031 OLYMPIC BLVD  WALNUT CREEK CA 94595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.988** AZAM MALIK<br>435 DONALDSON AVENUE<br>PACIFICA CA 94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.989** AZZAM BAKHTAN<br>5222 WASHINGTON BOULEVARD<br>LOS ANGELES CA 90016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.990** B THAN<br>172 STANLEY COURT  VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.991** BAHAA ASEEB<br>14531 32ND AVE NE  SHORELINE WA 98155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.992** BAIDONG YANG<br>1174 CHISOLM TRAIL DRIVE<br>DIAMOND BAR CA 91765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.993** BAILEY LACEY<br>401 HOMECREST DRIVE  LA VERNIA TX 78121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $56 |
| **3.994** BAKHTAR EHSAN<br>2155 OLD MOULTRIE RD  SAINT AUGUSTINE FL 90232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.995** BALAMURUGAN KARUPPAIAH<br>5587 BRAMPTON WAY SACRAMENTO CA 95835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.996** BALDEV SINGH<br>3028 WILKINS LN  TRACY CA 95377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.997** BANDU DON<br>1247 FRANCISCO AVENUE  SAN JOSE CA 95126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.998** BANK OF AMERICA<br>9000 SOUTHSIDE BLVD, JACKSONVILLE FL 32256. MAIL CODE - FL96000215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.999** BAOHE ZHANG<br>405 VILLAGE PARK WAY  SAVOY IL 61874 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1000** BAOLONG TRAN<br>111 STREAMWOOD  IRVINE CA 92620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1001** BARBARA J BORK<br>GINGER.BORK@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1002** BARINDER SINGH<br>1603 WILDFLOWER CIRCLE  YUBA CITY CA 95993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |
| **3.1003** BARMAK BADAEI<br>6801 SOUTHWEST CANYON CREST DRIVE  PORTLAND OR 97225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1004** BARRY KLEINMAN 752 BONITA DRIVE  SOUTH PASADENA CA 91030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.1005** BASHAR JABAR 385 SOUTH MOLLISON AVENUE EL CAJON CA 92020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1006** BASSAM BREK 10757 LEMON AVENUE APT 1627 RANCHO CUCAMONGA CA 91737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1007** BAYAPA DADEM 76 PLUM FEATHER  IRVINE CA 92620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1008** BEAMARITHE V PULIDO 1312 EAST 7TH STREET  BENICIA CA 94510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1009** BEBA CABELLO BEBA@BAJAOPENHOUSE.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $46 |
| **3.1010** BECKIE ROHR 3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $292 |
| **3.1011** BEHZAD MOADDAB 19717 ANADALE DR  TARZANA CA 91356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.1012** BELL COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 669. BELTON, TEXAS 76513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $878 |
| **3.1013** BELLA DIAZ 2880 ATHENS RD UNIT 10  CHULA VISTA CA 92154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1014** BEN HOPKINS 355 BUENA VISTA AVENUE EAST APT.310  SAN FRANCISCO CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1015** BEN LEWIS<br>1435 CAMINO PERAL  MORAGA CA 94556 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1016** BEN STEINHOFF<br>STEINHOFFBEN1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $277 |
| **3.1017** BENAVIDES ADAN COBIAN<br>3810 PRINCETON ST  LOS ANGELES CA 90023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1018** BENGI SU ZEKI<br>BENGISUZEKI94@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $248 |
| **3.1019** BENITA SANDHU<br>21 SACRED PATH  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1020** BENITO ALMAGUER III<br>1019 SUTTERS RIM  SAN ANTONIO TX 78258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $180 |
| **3.1021** BENJAMIN CARLE<br>BENDOUGLAS2018@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $238 |
| **3.1022** BENJAMIN FANGON<br>31201 OLD TRAIL CIRCLE  MURRIETA CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1023** BENJAMIN HANEY<br>BEN.HANEY1981@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1024** BENJAMIN HARTE<br>MAJIORMANS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $37 |
| **3.1025** BENJAMIN KINGSTON<br>551 MARINE AVE  MANHATTAN BEACH CA 90266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1026** BENJAMIN MESSER<br>130 NORTHEAST RUSSET STREET  PORTLAND OR 97211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1027** BENJAMIN MOLINA<br>1055 ARDILLA PL  CHULA VISTA CA 91910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1028** BENJAMIN PEEPLES<br>4250 VÍA MARINA 229  MARINA DEL REY CA 90292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1029** BENJAMIN SCHULTZE<br>12832 BEANS ROAD SOUTHEAST TENINO WA 98589 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1030** BENJAMIN WALKER<br>2787 NORTH HOUSTON STREET DALLAS TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1031** BENNY TONG<br>162 WILLITS ST  DALY CITY CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1032** BERKE CELIK<br>BERKECELIK7@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1033** BERNARD AZAR<br>6320 CALLE HERMOSO  RANCHO CUCAMONGA CA 91737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1034** BERNARDO MORA<br>16350 GOTHARD STREET HUNTINGTON BEACH CA 92647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $51 |
| **3.1035** BERNIE SCHNEIDER<br>218 TILTON AVENUE SUITE 206 SAN MATEO CA 94401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1036** BERNIE TORRES<br>BERNIETORRES96@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $278 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1037** BERTHA MENDOZA-RIVERA<br>368 BANBRIDGE  LA PUENTE CA 91744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1038** BERTRAND BALL JR<br>BERTRANDBALL88@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $283 |
| **3.1039** BETHANY MILLER<br>19119 110TH AVENUE CT E PUYALLUP WA 98374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1040** BETINA CERVANTES<br>ACR1684@LAUSD.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $241 |
| **3.1041** BETTINA L BUTTS<br>4041 SAN FRANCISCO TER FREMONT CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1042** BETTY LANZARA<br>1141 ARLINGTON BLVD  EL CERRITO CA 94530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1043** BEXAR COUNTY TAX ASSESSOR COLLECTOR<br>VISTA VERDE PLAZA BUILDING 233 N. PECOS LA TRINIDAD SAN ANTONIO, TX 78207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11,093 |
| **3.1044** BIBIN MATHEW<br>5106B CASWELL AVENUE  AUSTIN TX 78751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1045** BICH HA<br>2184 SE 96TH AVE  PORTLAND OR 97216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1046** BIKASH GAUTAM<br>8727 PHINNEY AVE. NORTH SEATTLE WA 98103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $69 |
| **3.1047** BILLIE OTTE<br>7011 JOHN MARSHALL ST.  SAN ANTONIO TX 78240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $294 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1048** BINH THANH TRAN 141 S EL CAMINO REAL ENCINITAS CA 92084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1049** BINTORO CHEN 616B ARCADIA AVE ARCADIA CA 91007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1050** BISHNU DAHAL 1198 VECINDAD STREET TRACY CA 95391 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $900 |
| **3.1051** BISMAY MISHRA 161 D ST REDWOOD CITY CA 94063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1052** BITRISE NOT APPLICABLE. AIRBASE VENDOR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1053** BJORN RUUD 6719 15TH AVE NW SEATTLE WA 98117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.1054** BLACK ROCK COFFEE NOT APPLICABLE. AIRBASE VENDOR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1055** BLAIR FRANCIS 1510 LOGAN STREET PT TOWNSEND WA 98368 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1056** BLAKE BROWN 1011 YGNACIO VALLEY ROAD APT 39 WALNUT CREEK CA 94598 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1057** BLAKE COX COXBLAKE89@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1058** BLAKE JOHNSON 662 SOUTHEAST MYRTLEWOOD PLACE GRESHAM OR 97080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

**Shift Operations LLC**                                    Case Number:        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1059** BLAKE PRINGLE<br>330 SE EXCEL ST  SHERIDAN OR 97045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1060** BLAKE WULFSON<br>780 SUNDANCE COURT<br>PROSPER TX 75078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1061** BLANCO COUNTY TAX ASSESSOR COLLECTOR<br>402 BLANCO AVE, BLANCO, TX 78606, UNITED STATES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,212 |
| **3.1062** BO CHENG<br>12967 ELM TREE LANE  CHINO HILLS CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1063** BOB CESARINI<br>ROBERT48PC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1064** BOBBY CHAU<br>10266 FAYWOOD STREET<br>BELLFLOWER CA 90706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1065** BOHAN ZHANG<br>583 MONTEREY TER  SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1066** BOLDIZSAR NAGORNIUK<br>BOLDIZSAR.CA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1067** BONNIE MIRANTE<br>126 EAST E STREET  BENICIA CA 94510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1068** BOOKER STALLWORTH<br>1310 12TH AVENUE NORTHWEST<br>PUYALLUP WA 98371 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1069** BORY LY<br>12961 ANDY DRIVE  CERRITOS CA 90805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1070** BOSEN LI<br>LIBOSEN1989@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.1071** BOW LI<br>112 153RD STREET SOUTHWEST<br>LYNNWOOD WA 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.1072** BOWEN LI<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1073** BO-YAO LIN<br>1281 LAWRENCE STATION ROAD<br>SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1074** BOYCE MANGIN<br>18530 MACK AVE, #301  GROSSE POINTE MI 48236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1075** BRAD BELFORD<br>2956 OTTERSON COURT  PALO ALTO CA 94303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $264 |
| **3.1076** BRAD RIDGEWAY<br>BADD211@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $207 |
| **3.1077** BRAD VOIGHT<br>14240 PINE GROVE VOLCANO RD<br>PINE GROVE CA 95665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.1078** BRADLEY STRAUSS<br>2432 CURTIS STREET  BERKELEY CA 94702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $225 |
| **3.1079** BRADLEY SWICK<br>7333 GATEWAY BOULEVARD<br>NEWARK CA 94560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1080** BRANDON ANDRADE<br>BBANGERT84@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $59 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1081** BRANDON BENJAMIN 604 17TH STREET  HUNTINGTON BEACH CA 92648 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.1082** BRANDON BENTLEY 816 JERRY LANE  BEDFORD TX 76022 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.1083** BRANDON BOJORQUEZ 10435 IVES ST  BELLFLOWER CA 90706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1084** BRANDON CLAY 16811 140TH STREET NORTHWEST  GIG HARBOR WA 98329 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1085** BRANDON COLEMAN BCOLE2343@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1086** BRANDON CRAWFORD 665 NORTH CLARET LANE MOUNTAIN HOUSE CA 95391 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1087** BRANDON CULLUM 4215 OAK COUNTRY DRIVE ARLINGTON TX 76017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1088** BRANDON DEANGELIS 13515 WEST AVE APT 124  SAN ANTONIO TX 78216 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1089** BRANDON DENNEHEY BRANDONDENNEHEY13@GMAIL.C OM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $44 |
| **3.1090** BRANDON DINIELLI 3300 15TH STREET WEST ROSAMOND CA 93535 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $27 |
| **3.1091** BRANDON DONALDSON 27214 GREY FOX RUN  MAGNOLIA TX 77354 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1092** BRANDON FRANKS 2580 TOMALES BAY DRIVE  BAY POINT CA 94520 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1093** BRANDON HEIST 125 JENNIE DRIVE  PLEASANT HILL CA 94523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1094** BRANDON JOHNSON 500 BANKSIDE WAY SACRAMENTO CA 95841 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.1095** BRANDON LACAP 2929 WINDSTONE GLN ESCONDIDO CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1096** BRANDON LANGHAM 103 INDEPENDENCE AVENUE VENUS TX 76084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1097** BRANDON LEONARD 14774 MEYERS RD  OREGON CITY OR 97045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $62 |
| **3.1098** BRANDON LOCKE BRANDONELOCKE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1099** BRANDON LONVELIN 35421 SADDLE HILL RD  LAKE ELSINORE CA 92532 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1100** BRANDON MILLER 713 SHALLOW CREEK WAY MCKINNEY TX 75071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1101** BRANDON RICE 390 HEATHCLIFF DRIVE  PACIFICA CA 94044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1102** BRANDON ROCHA BRANDONLR.017@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1103** BRANDON ROCHE 1730 OFARRELL ST PH 3A SAN FRANCISCO CA 94115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1104** BRANDON RODRIGUEZ 11413 MAXINE ST SANTA FE CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1105** BRANDON ROSS 1960 BOULDERS LANE ALPINE CA 91901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1106** BRANDON SHIAW 21023 GRANITE WELLS DR WALNUT CA 91789 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1107** BRANDON TABESH 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1108** BRANDON VAUGHN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1109** BRANDY LOVE 3320 WINDMILL DRIVE MODESTO CA 95356 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1110** BRANNDON HOWARD 459 4TH STREET RICHMOND CA 94801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.1111** BRAZOS COUNTY TAX ASSESSOR COLLECTOR 4151 COUNTY PARK CT BRYAN, TX 77802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,921 |
| **3.1112** BREANNE DAUK 15365 STRAIGHT ARROW RD APPLE VALLEY CA 92307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1113** BRENAN KNOWLTON 10750 SOUTHWEST DENNEY ROAD BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1114** BRENDA IVEY BRENDAIVEYNURSE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1115** BRENDA RANGEL 1134 REDWOOD ST  CORONA CA 92879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1116** BRENDA RODRIGUEZ 1627 HARNESS RACE WAY PFLUGERVILLE TX 78660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1117** BRENDA YANET GALLEGOS 4316 GREEN ACRES CIR ARLINGTON TX 76017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1118** BRENDAN BAILEY BRENDANSBAILEY@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $159 |
| **3.1119** BRENDAN MARK WILLIAMS 2000 MARITIME ST  OAKLAND CA 95630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1120** BRENNAN ADAMS 1900 DANBROOK DRIVE SACRAMENTO CA 95835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1121** BRENNAN STEVENS BRENNANSTEVENS11@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.1122** BRENT TIFFANY 12281 SOUTHEAST OLYMPIC STREET  DAMASCUS OR 97089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1123** BRENTON MUNOZ BRENT_MUNOZ@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1124** BRENTON STUTLER 5175 BARRON PARK DRIVE  SAN JOSE CA 91913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1125** BREON LEWIS<br>BREONLEWIS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $113 |
| **3.1126** BRETT AIELLO<br>4152 CHELA CIR  LAS VEGAS CA 89120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1127** BRETT MILLER<br>291 HIRAM AVE  THOUSAND OAKS CA 91320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1128** BRETT THACKER<br>7942 MISTY PARK STREET  SAN ANTONIO TX 78250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1129** BRIA BOYER<br>4150 SCHAEFER AVENUE UNIT 2 CHINO CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1130** BRIAN ABBOTT<br>2978 LARCIANO STREET  SAN JOSE CA 95136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1131** BRIAN BASTIDA<br>436 LOS ENCINOS AVE  SAN JOSE CA 95134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1132** BRIAN CERVANTES<br>13561 REDBIRD STREET  GARDEN GROVE CA 92843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1133** BRIAN CUNNINGHAM<br>BCUNNINGHAM335@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1134** BRIAN DIAZ<br>BRIANDDIAZ180@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $531 |
| **3.1135** BRIAN GRASSO<br>4 MONTREAUX  NEWPORT COAST CA 92657 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1136** BRIAN HEO<br>BRIANHEO07@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $206 |
| **3.1137** BRIAN HERBERT<br>1010 16TH STREET APT 633  SAN FRANCISCO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1138** BRIAN HICKS<br>12665 VILLAGE LANE APT 2227 LOS ANGELES CA 90094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1139** BRIAN JEFFERS<br>300 LITTLETON COURT G OCEANSIDE CA 92058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1140** BRIAN KING<br>KINGB567@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $256 |
| **3.1141** BRIAN KRAFFT<br>2705 226TH AVENUE NORTHEAST SAMMAMISH WA 98074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1142** BRIAN LEET<br>1300 N 20TH ST APT P3058 RENTON WA 98056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.1143** BRIAN LOPEZ<br>1032 SOUTH FILLMORE AVE RIALTO CA 91803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1144** BRIAN MUNOZ<br>261 TRIANGLE STREET THOUSAND OAKS CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1145** BRIAN PHAM<br>10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1146** BRIAN REISBECK<br>416 DIXON DR  LAKEPORT CA 95453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

**Shift Operations LLC**                                                     Case Number:        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1147** BRIAN REYNOLDS<br>5623 160TH AVENUE EAST<br>SUMNER WA 98390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1148** BRIAN RIGAZZI<br>DOGSTALKTOME@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1149** BRIAN SCHWARTZ<br>7252 HATILLO AVE  LOS ANGELES<br>CA 91306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1150** BRIAN SUNCIRE<br>4668 GRANDVIEW DRIVE<br>PALMDALE CA 93551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1151** BRIAN VASQUEZ<br>5920 SOUTH HOOVER STREET<br>LOS ANGELES CA 90044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1152** BRIAN WILLIAM DAVIS<br>34124 CAMELINA ST  LAKE<br>ELSINORE CA 92532 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1153** BRIAN WILLISON<br>14440 BLACK MOUNTAIN PLACE<br>VICTORVILLE CA 92394 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1154** BRIAN WILLOUGHBY<br>1035 CRESTA WAY 4  SAN RAFAEL<br>CA 94903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $246 |
| **3.1155** BRIAN WOODS<br>1241 LAUREL STREET, A  NAPA CA<br>94559 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1156** BRIAN YOUNG<br>BYOUNGPT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $57 |
| **3.1157** BRIAN ZAMOJSKI<br>4420 SE OAKHURST ST<br>HILLSBORO OR 97123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $279 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1158** BRIANNA ANDERSON BRIANNA.ANDERSON96@YAHOO. COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $273 |
| **3.1159** BRIANNA BRIGHT 7776 APPLE BLOSSOM ON SEBASTOPOL CA 95472 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1160** BRIANNA F COULSON 415 E TAYLOR ST APT 4067  SAN JOSE CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1161** BRIDGETTE MORF 225 COGGINS DRIVE  PLEASANT HILL CA 94523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.1162** BRISTOL PALUMBO 4392 LARK SPUR RD  RIVERSIDE CA 92504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1163** BRITTANY HALL PO BOX 18943  LONG BEACH CA 90807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1164** BRITTANY JENKINS BRITTANYJENKINS80@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.1165** BRITTANY KAIZER AKBRITTANY03@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $410 |
| **3.1166** BRITTANY SMITH BRITTANYSMITHTV@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.1167** BROOKE DELLY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $49 |
| **3.1168** BRUCE STEWART 34731 CALLE LIMA  CAPO BEACH CA 92624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1169** BRUCE VANG 2707 YREKA AVE SACRAMENTO CA 95822 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |
| **3.1170** BRUCE WEAVER LEEBRO77@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1171** BRUNO QUADRI 2 PIERCE AVENUE SAN JOSE CA 95110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1172** BRYAN AGUSTIN 638 KINGSFORD WAY HAYWARD CA 94541 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1173** BRYAN BRUSH 6409 TWIN OAKS DRIVE PLANO TX 75024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.1174** BRYAN BUMSOO KIM 303 S PLYMOUTH BLVD LOS ANGELES CA 90020 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1175** BRYAN CISNAROS BRYANHAPPYGUY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.1176** BRYAN CRUZ 319 SOUTH PECAN ST LOS ANGELES CA 90033 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.1177** BRYAN GARCIA 4127 HARLAN AVE BALDWIN PARK CA 91706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1178** BRYAN GERALDS 4618 S RYAN WAY TUKWILA WA 98178 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1179** BRYAN GORDON 1270 WEST OAKLAWN ROAD #3204 PLEASANTON TX 78064 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $74 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1180** BRYAN LARSEN 2617 85TH AVENUE NORTHEAST LAKE STEVENS WA 98258 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $204 |
| **3.1181** BRYAN LLORENTE 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1182** BRYAN LUCAS 525 WILLARD DR APT 333 FOLSOM CA 95630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1183** BRYAN MAGNO 14374 FOUR WINDS DRIVE RIVERSIDE CA 92503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1184** BRYAN MITA 340 E 2ND ST APT-9  TUSTIN CALIFORNIA 92780 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1185** BRYAN MORALES 26251 RAINBOW GLEN DR  SANTA CLARITA CA 91321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1186** BRYAN PRESTO 32 157TH LANE SOUTHEAST BOTHELL WA 98012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1187** BRYAN TANG 1235 TUOLUMNE ROAD  MILLBRAE CA 94030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1188** BRYAN ULLOA 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1189** BRYAN VIDES CARDOZA BRYAN.VIDES96@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1190** BRYCE LAYMAN 1409 R ST UNIT 212 SACRAMENTO CA 95852 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1191** BRYCE STEPHENS<br>1530 TUSKEGEE CT  DIXON CA 95620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1192** BURNET COUNTY TAX ASSESSOR COLLECTOR<br>810 STEVE HAWKINS PKWY.<br>MARBLE FALLS, TEXAS 78654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,231 |
| **3.1193** BYRON BACKMAN<br>9231 ELK GROVE FLORIN RD 149<br>ELK GROVE CA 95624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.1194** BYRON OHASHI<br>ONLY1TRUECHURCH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.1195** CA DMV<br>5800 DISTRICT BLVD<br>BAKERSFIELD CA 93313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3,465 |
| **3.1196** CAITLIN NORTHRUP<br>NORTHRUPCAITLIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1197** CAITLIN PALMER<br>PRECITAHARRISON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $500 |
| **3.1198** CALEB HARTER<br>11600 ERIC HEIDEN COURT<br>AUSTIN TX 78748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1199** CALEB W<br>1531 INSPIRATION DRIVE  DALLAS TX 75207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $123 |
| **3.1200** CALVIN NGUYEN<br>4489 GILA AVE  SAN DIEGO CA 92117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1201** CALVIN TRAN<br>TRANC@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $174 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1202** CAM WEBSTER 250 ALCANTAR CIRCLE SACRAMENTO CA 95834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $140 |
| **3.1203** CAMERON MCCOLLUM 24561 VIA DE CASA  MALIBU CA 90265 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1204** CAMERON REDWINE 101 EAST ARAPAHO ROAD RICHARDSON TX 75081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1205** CAMERON TRAUTMAN 4125 S SETTLER DRIVE  RIDGE FIELD WA 98642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1206** CAMILLA ENG 706 MONTEREY BLVD  HERMOSA BEACH CA 90254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,290 |
| **3.1207** CAMILLE CHU 2812 BRIGHT LANE  LOS ANGELES CA 90039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1208** CAMILO MEJIA 2254 29TH AVENUE  SAN FRANCISCO CA 94116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1209** CAMPBELL WALDEN CAMPBELLGSWALDEN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1210** CANYON COUNTY ASSESSOR 111 N. 11TH AVE CALDWELL SUITE 250 CALDWELL, ID 83605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |
| **3.1211** CAPRICE JONES 5141 SOUTH CRESTON STREET SEATTLE WA 98178 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1212** CAREN KIM 3614 CHAFF LANE  PFLUGERVILLE TX 78660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1213** CARL BARLOW 1288 BERMUDA LANE EL CAJON CA 92021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1214** CARL BURLEIGH 4227 S 252ND ST KENT WA 98032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1215** CARL CUMMINGS CARL.LEE.CUMMINGS@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1216** CARL DESKINS BLUEWHALE35@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1217** CARL VOSITKA CV63AMG@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1218** CARL WOLLFCHLAGER HEAVYKUSHNACONSULTING@GM AIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1219** CARLA GROOMS 1205 PACIFIC HWY #805 SAN DIEGO CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1220** CARLA MCEWING 3847 MIDWAY DRIVE APT 201 SAN DIEGO CA 92110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1221** CARLA MELGAR 14150 PRAIRIE AVENUE APT 216 HAWTHORNE CA 90250 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1222** CARLITO SAN PEDRO 10360 HASKELL AVENUE GRANADA HILLS CA 91344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1223** CARLO AURE 3500 S RACHEL AVE WEST COVINA CA 91792 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1224** CARLOS DELGADO<br>522 105TH AVE  OAKLAND CA 94603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1225** CARLOS GUZMAN<br>3435 DICKASON AVE APT. 2419 DALLAS TX 75063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1226** CARLOS MARTINEZ<br>4407 PARRISH ROAD  FORT WORTH TX 76117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1227** CARLOS MEDRANO<br>11648 MOUNT SHERMAN CT RANCHO CUCAMONGA CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $62 |
| **3.1228** CARLOS MIRANDA<br>3607 SOUTH OLD BASTROP HIGHWAY  SAN MARCOS TX 78666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1229** CARLOS MOSCOSO<br>9140 SW 161ST AVE  BEAVERTON OR 97477 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1230** CARLOS QUILES<br>4225 DON TOMASO DRIVE APT 1 LOS ANGELES CA 90008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1231** CARLOS SALINAS<br>937 DANROSE DR APT F AMERICAN CANYON CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1232** CARLY OLSEN<br>17665 ARBOR GROVE RD NE WOODBURN OR 97305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1233** CARMEN MAC<br>4224 JAMES AVE  CASTRO VALLEY CA 94546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.1234** CARMEN RAMOS<br>3604 MAINE AVE  BALDWIN PARK CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1235** CAROL FOSTER CAROLFOSTER811@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1236** CAROL MATCHETT 9391 CALIFORNIA AVE SPC 104 RIVERSIDE CA 92503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1237** CAROL STEWART CSTEWACA@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1238** CAROLINA SILBERSTEIN 467 ARNAZ DRIVE LOS ANGELES CA 90048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1239** CAROLINA VALENZUELA 3522 EUCLID AVENUE LYNWOOD CA 90262 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $283 |
| **3.1240** CAROLINE DURLACHER 1633 ALCATRAZ AVE BERKELEY CA 94703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1241** CAROLYN ROUTH ROUTH_CAROLYN96@YAHOO.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $524 |
| **3.1242** CAROLYN YIM 469 CORK HARBOUR CIRCLE REDWOOD CITY CA 94065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1243** CARRI BIGGLE 1160 TREADWELL AVENUE SIMI VALLEY CA 93065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1244** CARRICK BURNS 4869 MARLBOROUGH DRIVE SAN DIEGO CA 92116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $582 |
| **3.1245** CARRIE B CUTLER 3288 5TH AVE APT 225 SAN DIEGO CA 92103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $34 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1246** CARRIE FOY<br>LARRYLGUNTERIII@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1247** CARRIE WATTERS<br>CARRIEWATTERS77@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1248** CARSEN PONCE<br>10174 PARADA COURT  ELK GROVE CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1249** CARSON COOPER<br>3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $226 |
| **3.1250** CARSON TSANG<br>614 GRAVINO DR  TRACY CA 95391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $665 |
| **3.1251** CARY TRIBBLE<br>17718 SE 189TH ST  RENTON WA 98058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1252** CASEY A REYNOLDS-MCCARTY<br>18043 VIA DEL ARBOL  SAN ANTONIO TX 78257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1253** CASEY EGGER<br>DETWINE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1254** CASEY EIKUM<br>18002 LIPOMA FIRS EAST PUYALLUP WA 98374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1255** CASEY GRIJALVA<br>702 G STREET  PETALUMA CA 94952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $73 |
| **3.1256** CASEY HULL<br>215 3RD AVENUE UNIT 1  LOS ANGELES CA 90291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1257** CASEY OHASHI<br>1960 NORTH VERMONT AVENUE<br>LOS ANGELES CA 90027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1258** CASEY PARKS<br>PARKS6@PDX.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.1259** CASEY SWINEY<br>CASEYSWINEY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.1260** CASEY WALVOORD<br>CASEYW@MAC.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1261** CASEY WRIGHT<br>3455 CURRAN ROAD  IONE CA 95640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1262** CASEY YOSHITAKE<br>CASEY5185@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $235 |
| **3.1263** CASSI PEREZ CANO<br>1374 COLUMBUS CIRCLE<br>MILPITAS CA 95035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1264** CATALINA EYZAGUIRRE<br>680 JANE STANFORD WAY<br>STANFORD CA 94305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $57 |
| **3.1265** CATHERINE ABELLA<br>104 ALDER WOODS ROAD<br>BOERNE TX 78006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1266** CATHERINE ETHEREDGE<br>CATE.ETHEREDGE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1267** CATHERINE KIM<br>2525 WILSHIRE BLVD APT 709<br>LOS ANGELES CA 90057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1268** CATHERINE PORTMAN 1677 FAIRWOOD AVENUE  SAN JOSE CA 95125 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1269** CATHLEEN VISTRO 4501 GOLDEN ELM STREET SACRAMENTO CA 95834 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1270** CATHY CAPERS NKS2VWDKQG@PRIVATERELAY.APPLEID.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1271** CATHY DELLINGER 3302 PASADENA AVE  LONG BEACH CA 90807 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1272** CATHY KOERNER 3209 NORTHWEST THURMAN STREET  PORTLAND OR 97210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $496 |
| **3.1273** CATHY NICHOLL 1602 NORTHEAST RIVERSIDE DRIVE  MCMINNVILLE OR 97128 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1274** CAZ FERREIRA CAZJFERREIRA@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1275** CAZ SHIM 313 LARKSPUR AVENUE NEWPORT BEACH CA 92625 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $187 |
| **3.1276** CECILEY SANCHEZ CECILEYASANCHEZ@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1277** CECILIA GONZALEZ 7620 NEWLIN AVENUE  WHITTIER CA 90602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $115 |
| **3.1278** CECILIA OLIVIA RODRIQUEZ 24 BLACKBIRD LANE  POMONA CA 91766 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $108 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1279** CEDRIC BLANSETT<br>CEDRICBLANSETT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1280** CELESTE MARIE PENNEY<br>655 3RD ST 6  OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1281** CELESTE PEREZ<br>5022 ARTESIAN STREET  SAN DIEGO CA 92117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $448 |
| **3.1282** CELESTE TAPIA<br>24667 AMADOR STREET  HAYWARD CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $145 |
| **3.1283** CELINE EMAN<br>1543 CHERRY ST APT B  PLACENTIA CA 92870 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.1284** CEMRE TAS<br>1321 PERSHING ROAD  CHULA VISTA CA 91913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1285** CESAR DAVALOS<br>16120 TRANQUILITY COURT  DELHI CA 95315 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1286** CESAR DEL RIO<br>2124 W OLIVE AVE  FULLERTON CA 92833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1287** CESAR FLORES<br>3603 CHESSNUT GLEN DRIVE  SPRING TX 77388 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1288** CESAR FONTANA<br>CESARFONTANA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1289** CESAR GOMEZ<br>ITSCESAR03@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1290** CESAR GUERRERO 16042 PASEO DEL CAMPO SAN LORENZO CA 94580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1291** CESAR GURROLA 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 91384 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1292** CESAR MELERO 1925 LIGHTHOUSE LANE NORTHEAST TACOMA WA 98422 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1293** CESAR VARGAS 11460 WINERY DRIVE FONTANA CA 92337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1294** CHAD BOWERS KXP004@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $350 |
| **3.1295** CHAD MARTIN 23427 DESERT GOLD DRIVE KATY TX 77494 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1296** CHAD SELLEW 10735 SHIRE PLACE WHITTIER CA 90601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1297** CHAD WALKER 18 OAK ST #305 BRENTWOOD CA 94513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $61 |
| **3.1298** CHANCE YOUNG 993 MARIA DRIVE OAKDALE CA 95361 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1299** CHANDA MIN 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1300** CHANDANA SIRLAPU 6501 NE CHERRY DR APT 1417 HILLSBORO OR 97124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1301** CHANDIKA BHANDARI<br>6526 190TH AVENUE NORTHEAST<br>REDMOND WA 98052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1302** CHANG ZENG<br>1441 WELLESLEY DRIVE<br>LEWISVILLE TX 75067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1303** CHANG'QING WU<br>CWU99098@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.1304** CHANNY GIL<br>10246 BRIAN COURT  WHITTIER<br>CA 90601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1305** CHANWOO JIN<br>5660 AMAYA DRIVE APT 173  LA<br>MESA CA 91942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1306** CHAR FREE<br>2134 SOUTH OAK KNOLL AVENUE<br>SAN MARINO CA 91108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $324 |
| **3.1307** CHARITY BENTLY<br>1850 NORTH ROAD  OLNEY TX<br>76374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1308** CHARLAGE WALKER<br>1790 SW MARLOW APT 019<br>PORTLAND OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1309** CHARLENE MCCUNE<br>4050 E MARGINAL WAY S<br>SEATTLE WA 98134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1310** CHARLENE MCFADDEN<br>12910 MULBERRY DRIVE  SANTA<br>FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1311** CHARLES BARTMAN<br>602 EAST ROBINHOOD DRIVE<br>STOCKTON CA 95207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1312** CHARLES BLACK<br>194 CARLSBAD CIRCLE<br>VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1313** CHARLES COCHRAN<br>25859 VAN LEUVEN STREET<br>LOMA LINDA CA 92354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1314** CHARLES CORRALLO<br>2010 SHEPHERDS PLACE  SUGAR<br>LAND TX 77479 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1315** CHARLES CUSTEAU<br>100 BRODERICK STREET  SAN<br>FRANCISCO CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.1316** CHARLES HODGE<br>CHARLESCHODGE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1317** CHARLES JAMES SCOTT<br>8 10TH ST APT#2412  SAN<br>FRANCISCO CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1318** CHARLES JEROME JR HELTON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $283 |
| **3.1319** CHARLES JOHNSON<br>CB6673@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.1320** CHARLES JUSTIN INGALLS<br>12910 MULBERRY DRIVE<br>WHITTIER CA 90602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1321** CHARLES PARTRIDGE<br>1584 NORRAN AVE  EL CAJON CA<br>92019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $44 |
| **3.1322** CHARLES SETTLES<br>ILWU9691@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1323** CHARLES TORREJON 1138 UNION STREET  PASADENA CA 91106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1324** CHARLES TURNER C.EDTURNER@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $166 |
| **3.1325** CHARLES WANDALL 4457 TEMECULA ST. UNIT 305 SAN DIEGO CA 92107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $316 |
| **3.1326** CHARLES WATKINS 21701 FOOTHILL BOULEVARD #131  SAN LEANDRO CA 94578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.1327** CHARLES WELCH 11415 KNOLL VISTA STREET MORENO VALLEY CA 92555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1328** CHARLES ZUCKER BENZUCKER@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1329** CHARLIE MARTINEZ 9045 JUDICIAL DRIVE  SAN DIEGO CA 92122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1330** CHARLIE PRUM 482 OAK AVE  SAN BRUNO CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1331** CHARLIENE HARRISON 13820 BEVERLY PARK ROAD LYNNWOOD WA 98087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1332** CHARLOTTE HOOVER 1270 WEST 39TH STREET #6  LOS ANGELES CA 90045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1333** CHARVETTE COSTA CHARVETTE@ME.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1334** CHASE BLASINGAME 3063 W CHAPMAN AVE APT 4309 ORANGE CA 92868 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1335** CHASE METZGER 1758 10TH AVE  SAN FRANCISCO CA 90802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1336** CHASE SCARBOROUGH 9611 KELLY LANE  ALVARADO TX 76009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1337** CHASITY GRANDY NATURALLYCHARLEY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $260 |
| **3.1338** CHASSY AUTUMN PHAN 2009 SHEA DR  PINOLE CA 94564 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $49 |
| **3.1339** CHAU LAM 4184 VOLPAIA PLACE  MANTECA CA 95337 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1340** CHEIRE WILLIAMS 641 WEST GRAND AVENUE OAKLAND CA 94612 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $74 |
| **3.1341** CHELENA STARKS LENASTARKS588@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $600 |
| **3.1342** CHELL STODDARD CHELLSTODDARD@YAHOO.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1343** CHELSEA DUCHARME 3915 TOWER CIRCLE  NEVADA TX 75442 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $52 |
| **3.1344** CHELSEA EVERS 2128 SE HAWTHORNE BLVD APT 41  PORTLAND OR 97214 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1345** CHELSEA FRENCH CHELSEA.CFRENCH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $152 |
| **3.1346** CHELSEA JACKSON CHELZ2255@AIM.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.1347** CHELSEA LOPEZ 15814 ASH ST  HESPERIA CA 92345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.1348** CHELSEA MARTENSON 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $68 |
| **3.1349** CHEN BEN 960 WASHINGTON AVE CORVALLIS OR 97339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1350** CHEN YANG 33893 WASHINGTON AVENUE UNION CITY CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1351** CHENG ZHONG 17657 NAVAJO TRAIL  LOS GATOS CA 95033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $273 |
| **3.1352** CHERYLE RIVERS 318 S 108TH PL  SEATTLE WA 98168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1353** CHESNEY RHEAUME 1140 PALOMA AVE APT 2 BURLINGAME CA 94010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1354** CHEYENNE ELY 1401 SATELLITE VIEW APT 6403 ROUND ROCK TX 78665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1355** CHEYENNE SHULER CHEYENNE.SHULER17@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| **3.1356** CHI LIU<br>7161 EAST AVENUE APT 46<br>RANCHO CUCAMONGA CA 91739 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1357** CHIA YU SHAO<br>4950 ADELA STREET  MONTCLAIR CA 91763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1358** CHIAMING MA<br>PETER591574@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $241 |
| **3.1359** CHIEU NGUYEN<br>NGUYENGS42@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $58 |
| **3.1360** CHIHHSIN LO<br>1504 WOODMEADOW COURT  SAN JOSE CA 95131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1361** CHINMAY TALEGAONKAR<br>CHINMAY0301@UCLA.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1362** CHIQI LIANG<br>208 BELHAVEN AVE  DALY CITY CA 94015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1363** CHIRAG PANCHAL<br>45060 SYNERGY STREET #362 FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1364** CHOM LEE<br>LEE.CHOM@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $32 |
| **3.1365** CHRIS ALLARD<br>750 BEECH ST APT 329  SAN DIEGO CA 92105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1366** CHRIS ALUREDE<br>ALUREDECHRIS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1367** CHRIS ATHERTON 2192 CORTE ARBOLES CARLSBAD CA 92009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1368** CHRIS BLANCO 603 VALENCIA DR  ARLINGTON TX 75062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1369** CHRIS BRIDGES 1122 BEXAR AVENUE  MELISSA TX 75454 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.1370** CHRIS CLOTHIER 4010 CINNABAR STREET ANTIOCH CA 94509 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1371** CHRIS DAVIS 310 NE NEWHOUSE RD VANCOUVER WA 98663 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.1372** CHRIS DELAROSA HOYITZZCHRIS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1373** CHRIS DOMINO 101 EAST ARAPAHO ROAD RICHARDSON TX 75081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1374** CHRIS ESTOOS CHRIS_ESTOOS@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $161 |
| **3.1375** CHRIS FERNANDEZ 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1376** CHRIS GERNER 10 VAN RIPPER COURT  SAN ANSELMO CA 94960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $274 |
| **3.1377** CHRIS GILLIS THECHRISGILLIS+SHIFT2@GMAIL. COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1378** CHRIS HALL<br>1846 CROSS OAKS DRIVE<br>LANCASTER TX 75150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1379** CHRIS HAYDEN<br>1746 PACIFIC AVENUE SAN<br>LEANDRO CA 94577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1380** CHRIS HECKLER<br>7427 SE WOODSTOCK BLVD<br>PORTLAND OR 97206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $450 |
| **3.1381** CHRIS HENDERSON<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1382** CHRIS HOFFMAN<br>12435 SILVER MINE SAN<br>ANTONIO TX 78254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1383** CHRIS KENNARD<br>7624 NORTH OMAHA AVENUE<br>PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1384** CHRIS KIM<br>6 TIDEWATER COVE BUENA<br>PARK CA 90621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |
| **3.1385** CHRIS LIWANAG<br>1825 FROBISHER WAY SAN JOSE<br>CA 95124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1386** CHRIS MURILLO<br>211 SOUTH BEACH BOULEVARD<br>ANAHEIM CA 92804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1387** CHRIS O'DOHERTY<br>3086 CORTE TRABUCO<br>CARLSBAD CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $288 |
| **3.1388** CHRIS ORTIZ<br>10576 PARISE DR WHITTIER CA<br>90604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1389** CHRIS SCHER<br>3331 FOSCA STREET  CARLSBAD CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1390** CHRIS SEELEY<br>12999 SE 169TH AVE APT 148 HAPPY VALLEY OR 97023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1391** CHRIS SHEPHERD<br>6711 CAMINO DEL SOL CIRCLE RANCHO MURIETA CA 95683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $76 |
| **3.1392** CHRIS TOLER<br>1085 MURRIETA BOULEVARD APT 319 LIVERMORE CA 94565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.1393** CHRIS WINKLER<br>4888 RONSON CT  SAN DIEGO CA 92119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1394** CHRISSY KIM<br>3260 WAVERLY DRIVE  LOS ANGELES CA 90027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.1395** CHRISTIAN CHARLES<br>150 GLENWOOD  HERCULES CA 94547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $289 |
| **3.1396** CHRISTIAN DAVON MOSS<br>4643 FALLOW WAY  ANTIOCH CA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1397** CHRISTIAN DIAZ<br>635 N PARKWOOD CT  VISALIA CA 93291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $97 |
| **3.1398** CHRISTIAN DOMINGUEZ<br>C.DANGER84@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1399** CHRISTIAN FITCH<br>4173 SHORTHORN WAY ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1400** CHRISTIAN FOWLER<br>FOWLERCK@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1401** CHRISTIAN GEORGE COLIN<br>13228 BENT GRASS PLACE<br>MOORPARK CA 93021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1402** CHRISTIAN JOHNSON<br>CJJOHNSON2011@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1403** CHRISTIAN JOHO<br>3707 GARNET ST #105<br>TORRANCE CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $74 |
| **3.1404** CHRISTIAN ONG<br>CHRISTIANREN@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1405** CHRISTIAN ORLANDO PERDOMO<br>PERDOMO<br>15427 62ND AVENUE NE<br>KENMORE WA 98028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1406** CHRISTIAN OROZCO<br>71 MILANO CT  DANVILLE CA 94526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1407** CHRISTIAN VALDIVIESO<br>1923 MINER AVE  SAN PABLO CA<br>94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1408** CHRISTIAN VELASQUEZ<br>236 NORTH CORONADO STREET<br>LOS ANGELES CA 90026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $56 |
| **3.1409** CHRISTIAN WALTON<br>CHRISTIAN.WALTON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $315 |
| **3.1410** CHRISTIE BIRMINGHAM<br>4435 35TH AVE SW UNIT 110<br>SEATTLE WA 98126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1411** CHRISTINA ADELAKUN 631 BELMONT AVENUE  LOS ANGELES CA 90026 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $34 |
| **3.1412** CHRISTINA ANDERSON THEANDERFAMILY@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1413** CHRISTINA AUSTIN 2 GRANDBRIAR  ALISO VIEJO CA 92656 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1414** CHRISTINA CHORRO 15750 VÍA REPRESA  SAN LORENZO CA 94580 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.1415** CHRISTINA DEEDAS 2004 VOYAGE RD  CHINO HILLS CA 91709 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1416** CHRISTINA FOUTCH NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1417** CHRISTINA MARIE BURDEN BURDENC887@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $142 |
| **3.1418** CHRISTINA MUHR CJMUHR@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.1419** CHRISTINA NGUYEN 5294 AMELIA DRIVE  SAN JOSE CA 95118 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1420** CHRISTINA PELLEGRINO-NIELS 10396 BELLEGRAVE AVE  MIRA LOMA CA 91752 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1421** CHRISTINA PRECIADO DONACRISTINA75@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1422** CHRISTINE BERDINE 28842 GREENARCHES  MISSION VIEJO CA 92692 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1423** CHRISTINE BONILLA 224 SOUTH EASTMAN AVENUE LOS ANGELES CA 90063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1424** CHRISTINE FAIR SHANIALYNNH@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.1425** CHRISTINE HENDERSON 21550 PROVINCIAL BOULEVARD KATY TX 77450 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $46 |
| **3.1426** CHRISTINE PINEDA 650 E AZURE AVE APT 2042 NORTH LAS VEGAS NV 92662 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1427** CHRISTINE YOUNG CHRISTINE_M_YOUNG@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $290 |
| **3.1428** CHRISTOFFER ABBOTT 2411 CLIFFSIDE LANE NORTHWEST APTC201  GIG HARBOR WA 98335 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1429** CHRISTOPHER ACOSTA 1901 N ROSE ST  BURBANK CA 91505 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1430** CHRISTOPHER ARNOLD 1237 1/2 INNES AVE  LOS ANGELES CA 90026 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1431** CHRISTOPHER BROWN REMYLEBEAU007@COMCAST.NET | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1432** CHRISTOPHER DAMORE 51 MURDELL LN APT 35 LIVERMORE CA 94550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $157 |

**Shift Operations LLC**                                    Case Number:        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1433** CHRISTOPHER DIMAPILIS<br>39377 TIBURON DR  MURRIETA CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $255 |
| **3.1434** CHRISTOPHER DINH<br>2209 LOCKTON DR  ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1435** CHRISTOPHER EBBERS<br>3011 CALLE ALHENA  CARLSBAD CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $83 |
| **3.1436** CHRISTOPHER EMBRY<br>12201 SEDONA ROAD  APPLE VALLEY CA 92308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1437** CHRISTOPHER FINLEY<br>2805 MCCARVER STREET  TACOMA WA 98403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.1438** CHRISTOPHER GATHRIGHT<br>711 HAWTHORNE DR  TIBURON CA 94920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.1439** CHRISTOPHER GILLIAM<br>9211 UNION MEADOW LN  CYPRESS TX 77433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1440** CHRISTOPHER GRAVA<br>CHRISTOPHERGRAVA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $109 |
| **3.1441** CHRISTOPHER GULLETT<br>GUHLITZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $261 |
| **3.1442** CHRISTOPHER HANIS<br>8015 SOUTHWEST HALL BOULEVARD #14  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.1443** CHRISTOPHER HENDRIX<br>DARRTOPH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1444** CHRISTOPHER HOLMES 26190 SW CANYON CREEK RD APT 303  WILSONVILLE OR 97070 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.1445** CHRISTOPHER HUNTSMAN 1921 NORTH ROSE AVENUE OXNARD CA 93105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $639 |
| **3.1446** CHRISTOPHER KOWITZ CHRIS.KOWITZ81@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $125 |
| **3.1447** CHRISTOPHER LANCE CALANCE610@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1448** CHRISTOPHER LINDVOLD CHRIS_LINDVOLD@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1449** CHRISTOPHER MCGREGOR 2845 CLAY ST  SAN FRANCISCO CA 94115 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1450** CHRISTOPHER MCKEE MCKEE.CHRISTOPHER.C@GMAIL. COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $179 |
| **3.1451** CHRISTOPHER NASH 4904 NORTH RIVER ROAD OCEANSIDE CA 92057 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1452** CHRISTOPHER NOBLE 619 CURTIS STREET  ALBANY CA 94706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1453** CHRISTOPHER OBRIEN 1200 RICHMOND STREET  EL CERRITO CA 94530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $285 |
| **3.1454** CHRISTOPHER PATLAN 1101 FOXCHASE DRIVE  SAN JOSE CA 95123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

**Shift Operations LLC**

Case Number: **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1455** CHRISTOPHER POST WORLD1@ME.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $110 |
| **3.1456** CHRISTOPHER REHDISH 4001 69TH STREET  SACRAMENTO CA 95820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1457** CHRISTOPHER ROGERS CHRISTOPHER.OROGERS@GMAIL. COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |
| **3.1458** CHRISTOPHER S LARA SIDAS 4762 W MISSION BLVD SP 2 ONTARIO CAL 91762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $29 |
| **3.1459** CHRISTOPHER SAR CHIV 6409 TERESA LN  ROWLETT TX 75089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1460** CHRISTOPHER SMITH MIDNA@COMCAST.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $251 |
| **3.1461** CHRISTOPHER STOCKHAUS 532 VAN BUREN PL  SAN RAMON CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1462** CHRISTOPHER THOMAS MARTY 2368 15TH ST  SAN FRANCISCO CA 94114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1463** CHRISTOPHER TRIOLO 45 BARTLETT STREET UNIT 513 SAN FRANCISCO CA 94110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $271 |
| **3.1464** CHRISTOPHER VALENCIA 12934 FENTON AVE  SYLMAR CA 91342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1465** CHRISTOPHER VOLLINK NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $41 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 266 of 703

**Shift Operations LLC**                                    Case Number:    **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1466** CHRISTOPHER WHITE CAWHITE111@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $411 |
| **3.1467** CHRISTOPHER WILLIAM BUSHNELL 2312 RIO MESA DRIVE  AUSTIN TX 78732 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1468** CHRISTOPHER XIONG CLVMC.FAM@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.1469** CHUA THOR 5208 GORDON DRIVE SACRAMENTO CA 95824 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.1470** CHUFAN HUANG FANFANSHINIMA@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $63 |
| **3.1471** CHUNG LIU 106 BERKELEY AVE  IRVINE CA 92612 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1472** CIELINA LUBRINO 120 SISKIYOU CT  SAN BRUNO CA 94066 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1473** CINDY BANOS 9704 LEV AVE  ARLETA CA 91331 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1474** CINDY LACHMILLER 248 TODD AVENUE  SONOMA CA 95476 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $68 |
| **3.1475** CINDY VERDUZCO SINDI.HERNANDEZ3@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.1476** CLARA ACEVEDO LARSON 24760 PITCHFORK CIR WILDOMAR CA 92595 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $180 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1477** CLARE VANDERPOOL<br>7941 TANGORS WAY  CITRUS HEIGHTS CA 95610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1478** CLARISA SARINANA<br>6101 ADENMOOR AVENUE LAKEWOOD CA 90713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1479** CLASS ANALYSIS<br>RYANLCOTTEN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.1480** CLAUDIA CENTENO<br>8649 SIDEVIEW DR  PICO RIVERA CA 90660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1481** CLAY GATTUSO<br>CGBEATZ1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $117 |
| **3.1482** CLAYTON CARON<br>JUSTPREYTON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1483** CLAYTON PATRICK<br>CLAYTONPATRICK12@YAHOO.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1484** CLEO RAZO<br>1050 10TH AVE NE UNIT 410 ISSAQUAH WA 98029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,576 |
| **3.1485** CLEO REYES<br>5 MARCIA WAY APT 37 ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1486** CLINT ROBERTS<br>7781 PALENQUE STREET CARLSBAD CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1487** CLINTON COUNTY DMV<br>137 MARGARET ST # 107, PLATTSBURGH, NY 12901, USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.1488** CLOVER GILFOR<br>CLOVERGILFOR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1489** CLYDETTE ESTELLA TAYLOR<br>22078 ARBOR AVENUE #228<br>HAYWARD CA 94541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $246 |
| **3.1490** CO DOR<br>1881 PIERCE ST. ENTRANCE B.<br>LAKEWOOD, CO 80214. | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,276 |
| **3.1491** CODY ADAMS<br>CODYADAMS2839@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1492** CODY ANDERSON<br>21304 VILLAGE CROSSING LN<br>PORTER TX 77365 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1493** CODY BARNER<br>4026 ALABAMA ST 7  SAN DIEGO<br>CA 92104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1494** CODY CAMERON<br>143 RANCH COUNTY  LA VERINA<br>TX 78121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.1495** CODY PRIMEAUX<br>567 OUTER DR. APT. 213  JBLM<br>WA 98438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1496** CODY REDMOND<br>17124 SE CROSSROADS AVE<br>HAPPY VALLEY OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $54 |
| **3.1497** CODY THOMAS<br>6018 ROYAL WOOD  SAN ANTONIO<br>TX 78239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1498** CODY WOLFE<br>45ONDECK399WA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |

**Shift Operations LLC**                                      Case Number:          **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1499** COLBY MOTTERN<br>1415 RUDDELL ROAD<br>SOUTHEAST LACEY WA 98503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1500** COLIN ALLEN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1501** COLIN BRIDGES<br>323 GARFIELD STREET SOUTH<br>PARKLAND WA 98444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1502** COLIN CATANIA<br>COLIN.CATANIA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $389 |
| **3.1503** COLIN SIERS<br>COLINSIERS@COMCAST.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1504** COLIS DUNCAN<br>1671 PENTECOST WAY  SAN<br>DIEGO CA 92105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1505** COLLIN COUNTY TAX ASSESSOR COLLECTOR<br>2300 BLOOMDALE RD MCKINNEY, TX 75071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,445 |
| **3.1506** COLORADO DEPARTMENT OF REVENUE<br>P.O. BOX 17087<br>DENVER, CO 80217-0087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1507** COLORADO DMV<br>1881 PIERCE ST. LAKEWOOD, COLORADO 80214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $164 |
| **3.1508** COMAL COUNTY TAX ASSESSOR COLLECTOR<br>205 NORTH SEGUIN AVE. NEW BRAUNFELS, TEXAS 78130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1509** COMMISSIONER OF MOTOR VEHICLES<br>NO SPECIFIC COUNTY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1510** COMMONWEALTH OF PENNSYLVANIA 1601 ELMERTON AVE, HARRISBURG, PA 17110, UNITED STATES | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1511** CONCEPCION CONSTANTINO CPCONSTANTINO59@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $52 |
| **3.1512** CONCETTA BERARDINELLI 399 STEINER ST APT 14  SAN FRANCISCO CA 94117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1513** CONNER STONE 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.1514** CONNIE FOWLER CONSZEBRA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $274 |
| **3.1515** CONNOR MACGILLIVRAY 11336 FARLIN ST  LOS ANGELES CA 90049 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1516** CONOR NUGENT 853 COMMODORE DR 367  SAN BRUNO CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1517** CONOR WITHAM 620 RINALDO STREET  SANTA ROSA CA 95409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1518** CONSTANCE ARMSTRONG 14225 DICKENS ST, 10  LOS ANGELES CA 91423 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1519** CONSTANTIN DUMITRESCU 215 LOVE LANE  DANVILLE CA 94552 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1520** COOPER DOWNIE 1809 ANDREO AVE  TORRANCE CA 90501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1521** COOPER TAKAKI<br>1711 GANGES AVENUE  EL CERRITO CA 94530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1522** COREY BISHOP<br>3223 166TH STREET  TORRANCE CA 90504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.1523** COREY C<br>MADIMAIL654@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1524** COREY HEARNE<br>6772 SOUTH MARIPOSA LANE DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1525** COREY HOLDER-PEGG<br>CHP0506@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $51 |
| **3.1526** COREY LAPLANTE<br>130 SAN VICENTE BOULEVARD APT D  SANTA MONICA CA 90402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $451 |
| **3.1527** COREY SHANDREW<br>740 APARICIO WAY  GALT CA 95632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1528** COREY WALKER<br>273 BOWLING GREEN DR  COSTA MESA CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1529** CORI DIGGS<br>CORIK354@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1530** CORI MCVEIGH<br>6025 LA JOLLA HERMOSA AVE  LA JOLLA CA 92037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $141 |
| **3.1531** CORI SANSEVERE<br>2730 NORTH KILLINGSWORTH STREET  PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1532** CORINNA MAGNESS CORINNA.R.MAGNESS@BIOLA.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1533** CORINNE O'SULLIVAN CORINNEOSULLIVAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $120 |
| **3.1534** CORMAC BUE 13004 HEATHERS REEF SAN ANTONIO TX 78152 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1535** CORNEILUS HARRIS 3217 CRESTLINE ROAD BAKERSFIELD CA 93306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1536** CORNELIUS JULIAN LUCERO 718 CLAYTON ST SAN FRANCISCO CALIFORNIA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1537** CORPORATION DIVISION CORPORATION DIVISION - NOTARY, 255 CAPITOL ST. NE, SUITE 151, SALEM OR 97310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $40 |
| **3.1538** CORTNEY TENNISON 5101 RIO BLANCO COURT FORT WORTH TX 76137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1539** CORY MCMASTER 312 FOUNTAIN VIEW LANE NEVADA TX 75173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1540** COSTCO NOT APPLICABLE. AIRBASE VENDOR | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $84 |
| **3.1541** COUNTY CLERK P.O. BOX 1525, HOUSTON, TX 77251-1525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2,441 |
| **3.1542** COURTNEY BARTON MSCOURTNEY444@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1543** COURTNEY BOUDREAU 3004 HEMMINGER WAY MODESTO CA 95350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1544** COURTNEY DAISS 4400 SHANDWICK DR APT 29 ANTELOPE CA 95843 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1545** COURTNEY HARRISON HARRISON.COURTNEY32@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.1546** COURTNEY LUNA 236 PLANTATION WAY  VACAVILLE CA 95687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1547** COURTNEY LYNN KESLER 3103 YOUNG RD  PLANT CITY FL 33565 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1548** COVY AKINS 11124 WHEELOCK ST  WHITTIER CA 90606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1549** CRAIG CADWELL CRAIGCADWELL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1550** CRAIG JOHNSON 5388 GOOSEBERRY WAY OCEANSIDE CA 92057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1551** CRAIG MITCHELL 1058 KAUMANA DR  HILO HI 96720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $83 |
| **3.1552** CRISTIAN LARA CRISARMLA@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $427 |
| **3.1553** CRISTIAN LEON 44019 SORRELL LANE LANCASTER CA 93535 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1554** CRISTINA CARLIS<br>606 NORTH CROFT AVENUE<br>WEST HOLLYWOOD CA 92675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.1555** CRISTINA PREECE<br>DNORTH1@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $200 |
| **3.1556** CRISTINA SOARES<br>409 WEST CUPERTINO AVENUE<br>TRACY CA 95391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $95 |
| **3.1557** CRISTOBAL DE LOS SANTOS<br>DELOSSANTOSKITZIA@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $308 |
| **3.1558** CRISTOPHER FLORES<br>20238 LORNE ST  WINNETKA CA 91306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $17 |
| **3.1559** CRUZ ARELLANES<br>806 JEFFERY ST  S LAKE TAHOE CA 95821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $33 |
| **3.1560** CRYSTAL COOPER<br>5514 96TH ST E APT 12<br>PUYALLUP WA 98371 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $0 |
| **3.1561** CRYSTAL KUNS<br>727 WILCOX AVENUE  LOS ANGELES CA 90038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $48 |
| **3.1562** CUI HAO<br>HAOCUI85@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $279 |
| **3.1563** CURT OTT<br>19117 SOTOGRANDE DRIVE<br>PFLUGERVILLE TX 78660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.1564** CURTIS BECKER<br>17870 SOUTHWEST YAQUINA<br>COURT  TUALATIN OR 97062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1565** CURTIS BELL<br>8317 LA SENDA RD RANCHO CUCAMONGA CA 92583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1566** CYBELLE HAMON<br>1559 JAY STREET REDDING CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1567** CYNETTE RAISANEN<br>CYNETTE.RAISANEN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $97 |
| **3.1568** CYNTHIA FITZGERALD<br>CRYSTALLEDGINGTON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.1569** CYNTHIA KRAUS<br>3200 S GESS HER RD #348 HOUSTON TX 77063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1570** CYNTHIA NG-VILLALUZ<br>1546 OAKLAND AVENUE PIEDMONT CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1571** CYNTHIA SARSABA<br>21010 BOLSA STREET CARSON CA 90745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1572** CYNTHIA SEGOVIA<br>248 EAST PETALUMA BOULEVARD SAN ANTONIO TX 78221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1573** CYRUS NASSIKAS<br>400 AVILA STREET SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1574** D KIM<br>808 HOLLY ROAD BELMONT CA 94002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1575** DAIJIAH ONEAL<br>DAIJIAHONEAL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $49 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1576** DAISU MARTINEZ<br>1181 3RD ST  GIL ROY CA 95020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1577** DAISY ALVAREZ<br>DAISY.ALVAREZ44@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.1578** DAISY ZARITCIA NAVARRETE<br>4103 MIGUEL ST  CHINO CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $268 |
| **3.1579** DALISA SMITH<br>56 WEST VINE ST  LEBANON OREGON 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $331 |
| **3.1580** DALLAS COUNTY TAX ASSESSOR COLLECTOR<br>ATTN: PROPERTY TAX<br>500 ELM ST<br>STE 3300<br>DALLAS, TX 75202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8,581 |
| **3.1581** DALTON CRUZ<br>6010 NORTH LAMAR BOULEVARD<br>AUSTIN TX 78752 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1582** DALTON WASSON<br>DWASSON1109@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $96 |
| **3.1583** DAMIAN BERNARDINO<br>175 COMMERCE CIRCLE<br>SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1584** DAMIAN BRANTLEY<br>4050 EAST MARGINAL WAY<br>SOUTH  SEATTLE WA 98134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1585** DAMIAN CRUZ<br>855 W EL REPETTO DR APT 58D<br>MONTEREY PARK CA 91754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $145 |
| **3.1586** DAMON TINNON<br>ILANOMAD@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1587** DAMORIO WILLIAMS 1223 MARINER DRIVE  SAN FRANCISCO CA 94130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $730 |
| **3.1588** DAMYAN DIMITROV 5934 PETTY STREET  HOUSTON TX 77379 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1589** DAN BRITTINGHAM 6027 35TH PLACE SOUTHEAST AUBURN WA 98092 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1590** DAN NGUYEN 4154 FAIRMOUNT AVENUE  SAN DIEGO CA 92105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1591** DAN PIVIROTTO 314 17TH STREET APT A HUNTINGTON BEACH CA 92648 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1592** DANA DUNCAN D2DESIGN@MAC.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.1593** DANA EMILY CLINTON 1085 SOUTHEAST RIM ROCK LANE  MILWAUKIE OR 97267 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1594** DANA MANANSALA 200 AVALON DR  DALY CITY CA 94015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.1595** DANA MITSCH-NELSON MITSCHNELSON@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1596** DANA TRAVILLION D.TRAVILLIONRCP@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $156 |
| **3.1597** DANE BUSTRUM 1321 BAUMGARTNER WAY ESCONDIDO CA 92026 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1598** DANEL PAZ 902 GEMBLER ROAD SAN ANTONIO TX 78219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1599** DANIEL BAUMGARTH 17663 SOUTH FIELDSTONE LANE OREGON CITY OR 97045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.1600** DANIEL BLAKE 180 S RIO VISTA AVE BRAWLEY CA 92227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.1601** DANIEL CRAVEN DANIELCRAVEN@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1602** DANIEL CURRIE 1213 MAYAPPLE DRIVE GARLAND TX 75043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.1603** DANIEL DEVINE DLOWTOY93@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1604** DANIEL DUFFIELD 3402 WHISPER TRCE SCHERTZ TX 78108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1605** DANIEL EBINER 1767 GRASSCREEK DR SAN DIMAS CA 91773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $289 |
| **3.1606** DANIEL EBSTEIN DANIELEBSTEIN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1607** DANIEL FANCHER 1441 33RD ST SAN DIEGO CA 92102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1608** DANIEL FARNSWORTH 214 EAST CARTER STREET RIALTO CA 92376 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1609** DANIEL GALVEZ<br>DGALVEZ707@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1610** DANIEL GARCIA<br>1170 CAMINO DEL SOL  PERRIS CA 92571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $48 |
| **3.1611** DANIEL GASCHE<br>DANNY71GASCHE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $512 |
| **3.1612** DANIEL GONZALEZ<br>9740 GREENLEAF AVE  WHITTIER CA 90605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1613** DANIEL GRAHAM<br>8070 LOS SABALOS ST  SAN DIEGO CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1614** DANIEL GRISHAM<br>16765 CERRO VISTA DR  MORGAN HILL CA 95037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1615** DANIEL GUIRGUIS<br>24802 WAVE CREST LN  DANA POINT CA 92629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1616** DANIEL HERNANDEZ<br>1872 W SYCAMORE ST  SAN BERNARDINO CA 92407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1617** DANIEL HERRERA<br>5919 BEN ALDER AVE  WHITTIER CA 90606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $275 |
| **3.1618** DANIEL HONG<br>10750 SW DENNEY RD STE 148 BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1619** DANIEL HORTON<br>SEMBIONQ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1620** DANIEL HOWCROFT DANHOW1@UMBC.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.1621** DANIEL JACOBS 20 GRASSY KNOLL LANE RANCHO SANTA MARGARITA CA 92688 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1622** DANIEL KANZAKI DEJESA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $289 |
| **3.1623** DANIEL KELLY DANIELKELLY1140@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $151 |
| **3.1624** DANIEL KWON CALHOUN 1318 GAMMA AVENUE  CROSBY TX 77532 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1625** DANIEL MARIN 24962 HIDDEN HILLS RD APT K LAGUNA NIGUEL CA 92677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1626** DANIEL MBONGO DANIELMBONGO32@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $87 |
| **3.1627** DANIEL MCARTHUR 5516 N 40TH ST  TACOMA WA 98407 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1628** DANIEL MCDONALD DANMACV@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.1629** DANIEL MEDINA 1622 1/2 SOUTH REDONDO BOULEVARD  LOS ANGELES CA 90019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1630** DANIEL MENDEZ DM415524@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1631** DANIEL MILLER<br>DRMILLER326@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $326 |
| **3.1632** DANIEL MORALES<br>2121 TERRY AVENUE APT N1200<br>SEATTLE WA 98121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1633** DANIEL MORRIS<br>105 SURREY COURT  SOUTHLAKE<br>TX 76092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1634** DANIEL NAVROTH<br>2704 LINCOLN AIRPARK DR<br>LINCOLN CA 95648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1635** DANIEL NICASIO<br>9 ANTIGUA CIR  SALINAS CA 93905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1636** DANIEL OWENS<br>3285 REAGAN DR  LEMOORE CA<br>93245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1637** DANIEL PORTILLO<br>1138 UNION STREET #6<br>PASADENA CA 91106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1638** DANIEL QUINTERO<br>2717 REED ROAD  ESCONDIDO CA<br>92027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1639** DANIEL REESE<br>3609 CHANNEL VIEW LN SE<br>LACEY WA 98503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1640** DANIEL ROY<br>4579 BLACKWELL RD  OCEANSIDE<br>CA 92056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1641** DANIEL SANCHEZ<br>DJSANCHE@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1642** DANIEL SANDOVAL 373 TERMINO AVENUE APT 2 LONG BEACH CA 90814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1643** DANIEL SAVICH 5065 FANDANGO LOOP ROSEVILLE CA 95747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1644** DANIEL SIEGEL DANJSIEGEL@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1645** DANIEL SMITH 22705 HOG EYE RD  ELGIN TX 78621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1646** DANIEL STARR 7111 HARVEST TRAIL DRIVE AUSTIN TX 78736 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1647** DANIEL THOMAS 808 CRESCENT DRIVE  KEMP TX 75143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1648** DANIEL TORCZYNSKI 441 DUBOCE AVE APT B  SAN FRANCISCO CA 94117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |
| **3.1649** DANIEL VAZQUEZ 21021 ERWIN STREET  LOS ANGELES CA 91367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.1650** DANIEL WHITSON DANIELWHITSON@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1651** DANIEL WOOLDRIDGE SIMONEWOOLDRIDGE@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $28 |
| **3.1652** DANIEL ZARTNER 3240 PROSPECT AVENUE GLENDALE CA 91214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1653** DANIEL ZEIGER<br>DANZEIGER7@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $241 |
| **3.1654** DANIEL ZIMARDI<br>2330 WEBSTER ST APT 757<br>OAKLAND CA 94605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1655** DANIEL ZUNIGA<br>11550 SANTA GERTRUDES AVE,<br>223  WHITTIER CA 90604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1656** DANIELA TEMPESTA<br>DATEMPESTA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $300 |
| **3.1657** DANIELA VILLALOBOS<br>PRIMERICA.DANI@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $353 |
| **3.1658** DANIELE HUTCHINS<br>DANIELEHUTCHINS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1659** DANIELE MICCI BARRECA<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1660** DANIELLE BENOIT<br>DBBENOIT18@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1661** DANIELLE BENSON<br>2300 WEBSTER ST, APT 301  SAN<br>FRANCISCO CA 94115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1662** DANIELLE CULBERTSON<br>DANIELLECARRILLO73@GMAIL.CO<br>M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $387 |
| **3.1663** DANIELLE LABONTE<br>16379 E PRESERVE LOOP UNIT<br>2037  CHINO CA 91708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1664** DANILO DICTADO<br>948 TAYLOR STREET  ALBANY CA 94706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1665** DANNI LI<br>13603 MARINA POINTE DRIVE<br>MARINA DEL REY CA 90292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1666** DANNY BRANDON<br>373 BELMONT STREET APT 12<br>SAN FRANCISCO CA 94803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1667** DANNY GONZALEZ<br>563 BELVEDERE STREET  SAN FRANCISCO CA 94552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.1668** DANNY HARO<br>11811 BEVERLY BLVD APT 1<br>WHITTIER CA 90601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1669** DANNY MANSUKHANI<br>2025 ZACH SCOTT ST  AUSTIN TX 78723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1670** DANNY MONTEZ<br>4427 GIBRALTAR DRIVE<br>FREMONT CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1671** DANNY NA<br>DANNYSNA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.1672** DANNY SCHULTZ<br>2124 18TH AVE  SACRAMENTO CA 95822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1673** DANNY TOMA<br>24336 CALLE ESTANCIA<br>MURRIETA CA 92562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1674** DANNY VAZQUEZ<br>6604 CITRUS AVE.  FONTANA CA 92336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1675** DANTAE ALLEN 14929 PICARDY WHEEL  SAN ANTONIO TX 78254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1676** DANTE DEL GAIZO DELGAIZOD12345@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1677** DANTE JACINTO 332 PHILIP DR APT 102  DALY CITY CA 94015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1678** DANTE JIMENEZ DANTERIVERA73@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1679** DARA SOK 51 OAK DRVE  NOVATO CA 94949 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1680** DARAVION BONNER 7151 RAMPART LN  LA PALMA CA 90623 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1681** DARCY GARRETT DARMONT@TELUS.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1682** DARCY VITANGCOL 637 ALAMEDA STREET  ALTADENA CA 91001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1683** DAREN TORRES 3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1684** DARIN KING 23304 NORTHEAST 232ND AVENUE  BATTLE GROUND WA 98604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1685** DARIO MENDOZA 5605 PONDEROSA STREET COLLEYVILLE TX 76034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1686** DARIUS SWAN<br>2506 CINDERELLA WAY  LEMON GROVE CA 91945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1687** DARLEAH QUERUBIN<br>146 LOS BANOS AVE  DALY CITY CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.1688** DARRELL BOWIE<br>8921 S 11TH AVE  INGLEWOOD CA 90305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $228 |
| **3.1689** DARRELL RANGEL<br>665 SITKA DR  WALNUT CREEK CA 94598 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1690** DARREN DELAYE<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1691** DARREN EBBING<br>5032 DOVETAIL DRIVE APARTMENT 3214  ROCKLIN CA 95677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1692** DARREN RICHMOND<br>DARRENRICHMO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1693** DARREN SHEPARD<br>DAZSHEP13@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $284 |
| **3.1694** DARRON SUGGS<br>DARRON.SUGGS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1695** DARSHIT PARESH DALAL<br>212 17TH AVENUE  SEATTLE WA 98122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $87 |
| **3.1696** DARWIN BONIFACIO<br>11870 SW EIDER AVE BEAVERTON OR 97007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1697** DARWIN DOUGLAS<br>794 MESQUITE LN  KELLER TX<br>76248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1698** DAVE BANKER<br>PO 220  DESCANSO CA 91916 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.1699** DAVE BOATMAN<br>2016 MONTEREY PINES DRIVE<br>ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1700** DAVE SULLIVAN<br>11328 NORTHEAST 17TH STREET<br>VANCOUVER WA 98684 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.1701** DAVID ABERNATHY<br>DAVIDDOUBLE01@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1702** DAVID ASTEMBORSKI<br>15713 DAVIS CUP LN  RAMONA CA<br>92065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1703** DAVID ATKINSON<br>161 HILLTOP RD  WASHOUGAL WA<br>98683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.1704** DAVID BELLENGHI<br>DAVID.BELLENGHI@NIKE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.1705** DAVID BOND<br>11116 TORBAY DR  BAKERSFIELD<br>CA 93311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.1706** DAVID CASTILLO<br>15150 LINCOLN LOOP  SAN DIEGO<br>CA 92127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1707** DAVID CHRISTENSEN<br>23874 S SANTA FE RD<br>RIVERBANK CA 95326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $74 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1708** DAVID CROSSE<br>CROSSE.DAVID@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1709** DAVID CUEVASORDONEZ<br>5423 SAN JOSE ST  MONTCLAIR<br>CA 91763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1710** DAVID EVELER<br>1775 TEMPLE AVENUE<br>CAMARILLO CA 93010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1711** DAVID FERNANDEZ HERRERIAS<br>12700 RIDGELINE BLVD #6306<br>CEDAR PARK TX 78613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $258 |
| **3.1712** DAVID FRESCAS<br>706 NORTH AVENUE 50  LOS<br>ANGELES CA 90042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1713** DAVID GILMER<br>802 WAVERLY COMMON<br>LIVERMORE CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $230 |
| **3.1714** DAVID GIRGIS<br>35592 SUGAR MAPLE STREET<br>MURRIETA CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1715** DAVID GU<br>D.D.H.Y.G.U@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $176 |
| **3.1716** DAVID GUEKGUEZIAN<br>5123 RALEIGH STREET APT16<br>LOS ANGELES CA 90004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $500 |
| **3.1717** DAVID GUNN<br>AGUNN09@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1718** DAVID GUYER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1719** DAVID HAN<br>140 FLORA AVENUE  WALNUT CREEK CA 94595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1720** DAVID HERNANDEZ<br>11926 ARKANSAS ST.  ARTESIA CA 90701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1721** DAVID JAMES FLEMING<br>DAVEF967@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $303 |
| **3.1722** DAVID JOHNSTON<br>DRWOLFJ15@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1723** DAVID KRAUSE<br>DK_SF@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $89 |
| **3.1724** DAVID LAMB<br>4749 NW WOODSIDE TER PORTLAND OR 97210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1725** DAVID LAU<br>770 HIGHLAND AVENUE PIEDMONT CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1726** DAVID LOWDER<br>LIDERC7@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1727** DAVID LUCAS<br>DWLUCAS55@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $168 |
| **3.1728** DAVID MARAURI<br>28650 AVENUE MARBELLA MENIFEE CA 92584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.1729** DAVID MARTINEZ<br>13655 OTTOMAN ST  ARLETA CA 93550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1730** DAVID MCCLELLAN 169 LIVE OAK DRIVE CEDAR CREEK TX 78612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $162 |
| **3.1731** DAVID MCREYNOLDS DJMCREYNOLDS77@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1732** DAVID MOE 19627 SOUTHWEST BLACKBEAR COURT BEAVERTON OR 97006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1733** DAVID MONTALVO DMONTALVO_22@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.1734** DAVID MONTOYA 4865 35TH ST SAN DIEGO CA 92116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1735** DAVID MORENO-MEDINA MORENODAVID28@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1736** DAVID MOWER 5484 PLANTAIN CIRCLE ORANGE ALE CA 95662 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1737** DAVID NAVARRETE HOPPYDAVE10@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1738** DAVID NGUYEN 16471 CAMELAS WALK SAN DIEGO CA 92127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1739** DAVID OKAMOTO DAVE.OKAMOTO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1740** DAVID OLIVARES 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1741** DAVID PHAM<br>1418 GORDY DRIVE SAN JOSE CA 95037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1742** DAVID PORTUGAL<br>DPORTUGAL@SJVAZ.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1743** DAVID RAY<br>DRAY79@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1744** DAVID REFUERZO<br>41040 AMAPOLA DRIVE FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1745** DAVID ROBBINS<br>15221 BERRY TRAIL APT 705 DALLAS TX 75248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1746** DAVID RUIZ<br>3924 SELTON WAY MODESTO CA 95356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1747** DAVID SCOTT<br>12574 8TH ST YUCAIPA CA 92399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1748** DAVID SHABELMAN<br>141 SW 17TH ST STE 2 BEND OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1749** DAVID SHAW<br>DSHAW2526@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.1750** DAVID SLAYTER<br>5675 ROLLING OAK DR SACRAMENTO CA 95841 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1751** DAVID TALABI<br>AAOYT@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.1752** DAVID TIJERINA<br>6410 86TH STREET COURT EAST<br>PUYALLUP WA 98371 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1753** DAVID TRAN<br>410 STATION PARK CIRCLE APT<br>221  SAN MATEO CA 75002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1754** DAVID VEGA<br>8017 TOWNE AVE  LOS ANGELES<br>CA 90003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1755** DAVID VELASQUEZ<br>EPICDV@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $87 |
| **3.1756** DAVID VERDADERO<br>EMAIL2DAVED@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1757** DAVID WALLNER<br>FLEXICON651@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1758** DAVID WONG<br>28 BAYBERRY WAY  IRVINE CA<br>92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.1759** DAVID WORTHAM<br>DGWORTHAM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1760** DAVINDERPAUL MAKKAR<br>9696 VIA MEDIA  CYPRESS CA<br>90630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1761** DAVIT A AVAKYAN<br>2862 WESTWOOD LN APT 4<br>CARMICHAEL CA 95608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1762** DAWN BURDEN<br>5395 COCHRAN ST UNIT 5  SIMI<br>VALLEY CA 93063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.1763** DAWN CANLAS<br>1026 SAN LUIS CIRCLE 606  DALY CITY CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $78 |
| **3.1764** DAWN MARCEY<br>DAWNMARCEY2@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $61 |
| **3.1765** DAWN MARCOTTE<br>4050 E MARGINAL WAY S SEATTLE WA 98134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $380 |
| **3.1766** DAWN MCKEOWN<br>1145 1/2 DIAMOND AVE  S PASADENA CA 91030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1767** DAWN TORRES<br>18650 IDALEONA RD  PERRIS CA 92570 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1768** DAWSON JONES<br>2449 TOPEKA ST  RIVERBANK CA 95367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1769** DAYNE HALL<br>LUNDQUIA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1770** DAZY AFALAVA<br>1098 OAKDALE AVE  SAN FRANCISCO CA 94124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.1771** DEAN PHILLIPS<br>DEANSPHILLIPS@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1772** DEAN RICHARDS<br>2153 JARROD CT  SIMI VALLEY CA 93063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $293 |
| **3.1773** DEAN UFFORD<br>SWINGADUCCI@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1774** DEANDRE LAMAR WASH SHYST62.DW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $463 |
| **3.1775** DEANNA ELIZONDO 1132 VADEN AVENUE  BURLESON TX 76028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1776** DEANNA SERB 15569 ALLISON RANCH ROAD GRASS VALLEY CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1777** DEANNA TITH DEAXAM27@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1778** DEANNA TRUJILLO 4096 CENTER STREET NORTHEAST  SALEM OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1779** DEANNE RABON 185 KETTLE CREEK  BEAUMONT CA 92223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1780** DEBBIE HINES 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $281 |
| **3.1781** DEBBIE MAYNARD 40360 HOLLEY HEIGHTS LOOP SWEET HOME OR 97386 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1782** DEBBIE MOODY 66 SCARLET BLOOM  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1783** DEBBIE SLACK 251 COBBLESTONE CIRCLE  RED OAK TX 75154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1784** DEBI MARTINEZ 157 EAST MADISON AVENUE  EL CAJON CA 92020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $537 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1785** DEBORAH HARRIS<br>DEB.HAR3@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.1786** DEBORAH LEE<br>3806 NE 73RD AVE  PORTLAND OR 97213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1787** DEBRA S PAESTE<br>1680 MATTERHORN STREET<br>MANTECA CA 95337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $247 |
| **3.1788** DEDY SUSANTO<br>10656 3RD AVENUE SOUTHWEST<br>SEATTLE WA 98146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1789** DEE MERCURI<br>975 C STREET  LINCOLN CA 95648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1790** DEEANN HORN<br>25 NORTH POPLAR STREET<br>SONORA CA 95370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1791** DEEP SINGH<br>INDERDEEEP@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1792** DEEPAK RAJ GOKUL DASS<br>1469 SHAFFER DRIVE  SAN JOSE CA 95132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1793** DEIVIDAS VAITENAS<br>1250 EAST OCEAN BOULEVARD<br>APT 302  LONG BEACH CA 90802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1794** DEJARENEE MANGE<br>1336 CALLE TEMPRA  CHULA VISTA CA 91911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1795** DEJARNETTE DYKES<br>DEJARNETTE22@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1796** DELA ADEDZE<br>DADEDZE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1797** DELBERT TUCKER<br>DTUCKER1485@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1798** DELEON BALDOMERO<br>1188 EASLEY DRIVE  CLAYTON CA 94517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $40 |
| **3.1799** DELILAH BERNARDEZ<br>DELILAHBERNARDEZ@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1800** DELMY HERNANDEZ<br>8144 NORTH SHARUZI LANE  LOS ANGELES CA 91325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1801** DEMARCO FLETCHER<br>25704 BUFFALO CIR  MENIFEE CA 92584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1802** DEMETRI DILLON<br>14724 93RD BOULEVARD NORTHEAST G101  BOTHELL WA 98011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $68 |
| **3.1803** DEMETRIUS LEAL<br>2916 FILLMORE STREET ALAMEDA CA 94501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1804** DEMETRIUS MCDANIEL<br>2890 CALIFORNIA ST. UNIT 502 SAN FRANCISCO CA 94115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $68 |
| **3.1805** DEMI MIRAMONTES<br>840 1/2 SOUTH CHAPEL AVE ALHAMBRA CA 91801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1806** DENA CHACHAKOS<br>2825 HIDDEN VALLEY LN  SANTA BARBARA CA 93108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1807** DENA GALIZA<br>3333 90TH ST S UNIT 67<br>LAKEWOOD WA 91913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1808** DENIS OPENCHUK<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1809** DENIS YUGOV<br>DENIS.YUGOV@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.1810** DENISE MARTIN SAURA<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1811** DENISE SAUERTEIG<br>6 STANFORD HEIGHTS AVE  SAN FRANCISCO CA 94127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.1812** DENNIS LEE<br>10333 NE 1ST ST APT 248<br>BELLEVUE WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1813** DENNIS NGUYEN<br>13NGUYENDENNIS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1814** DENNIS SUGIMOTO<br>16728 SOUTHEAST 173RD STREET  RENTON WA 98058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1815** DENNY LAU<br>6055 GLEN HARBOR DRIVE  SAN JOSE CA 95123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1816** DENTON COUNTY TAX ASSESSOR COLLECTOR<br>1505 E MCKINNEY STREET<br>DENTON, TX 76209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,603 |
| **3.1817** DEOGHUN KIM<br>317 112TH AVE NE APT 816<br>BELLEVUE WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 298 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1818** DEON CRASH<br>14 FIRE LEAF CT  SACRAMENTO CA 95835 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1819** DERECK SPIVEY<br>DSPIVEY17@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1820** DEREK BIBLER<br>3923 HOEN AVENUE  SANTA ROSA CA 95405 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1821** DEREK BROWN<br>DEREK@SCARLETTRANCHES.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1822** DEREK HAHN<br>DEREK77HAHN@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1823** DEREK KIM<br>34 CUMBERLAND ST  SAN FRANCISCO CA 94110 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1824** DEREK MANNING<br>DEREKMANNINGHM@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1825** DEREK NGUYEN<br>PO BOX 610194  SAN JOSE CA 95161 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1826** DEREK PLOUGH<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1827** DEREK RUNYAN<br>DEREK.RUNYAN@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1828** DEREK WATANABE<br>10609 PEDRO WAY  RANCHO CORDOVA CA 95670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.1829** DERICK GONZALEZ ROBLES 2513 WEST ADAMS STREET SANTA ANA CA 92704 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1830** DERICK WELLS DERICKWELLS@HOTMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1831** DERRICK DAVENPORT 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $94 |
| **3.1832** DERRICK NESHEM 408 BUENA VISTA AVENUE FIRCREST WA 98466 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1833** DERRICK SMITH JR. 4247 GREYBACK CIRCLE APT C SILVERDALE WA 98315 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $177 |
| **3.1834** DESIREE URIARTE DESIREEU@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1835** DESMOND RUSH 7854 BLAKE CT  FORT WORTH TX 75287 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $380 |
| **3.1836** DESMOND WANZO 1616 BRIDGE AVE  OAKLAND CALIFORNIA 94601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,287 |
| **3.1837** DESSARAE GARZA 1014 W. PRALINE DR.  PHARR TX 78577 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1838** DESTINY WILLIS 159 ALBION STREET  SAN FRANCISCO CA 94110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1839** DEVAN AZIZ 614 UTICA AVENUE  HUNTINGTON BEACH CA 92648 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1840** DEVEN VILLARIN<br>7496 SUMMERWIND WAY<br>SACRAMENTO CA 94609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1841** DEVIN ANTHONY<br>4349 WESTERN FRONT ST  LAS VEGAS NV 89129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $183 |
| **3.1842** DEVIN DURICKA<br>DEVINJDURICKA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1843** DEVIN FAN<br>IDASARAHCHOW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $300 |
| **3.1844** DEVIN HINES<br>RIOT.SMURF2@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $231 |
| **3.1845** DEVIN HOLLANDER<br>7084 FRIARS RD APT 307  SAN DIEGO CA 92108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1846** DEVIN JOHNSTON<br>2025 SOUTH SANDHILL WAY RIDGEFIELD WA 98642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1847** DEVIN LINDQUIST<br>14635 SW QUAIL LANE #N303 BEAVERTON OR 97007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1848** DEVIN MONAHAN<br>1155 JONES STREET APT 208 SAN FRANCISCO CA 94109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1849** DEVON PENDERGRAF<br>2745 CALIFORNIA AVENUE SOUTHWEST 324  SEATTLE WA 98116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1850** DEVON VENABLE<br>DEVONBVENABLE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1851** DEXTER CHAN DWC12@HOTMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $113 |
| **3.1852** DEXTER GOODY 504 HERMITAGE PLACE  SAN JOSE CA 95134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $350 |
| **3.1853** DEYDRIEN FALANAI 1 JEFFERSON PKWY APT 207 LAKE OSWEGO OR 97035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1854** DHRUV NAIKAWADI 24713 TIBURON ST  VALENCIA CA 91355 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1855** DI ZHOU 7816 47TH AVE NW  TULALIP WA 98271 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1856** DIANA GRAY DIANA.R.GRAY@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $256 |
| **3.1857** DIANA LARIOS-ALCAZAR 5404 SILVER CROSSING STREET BAKERSFIELD CA 93312 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1858** DIANA LI 3315 MONTGOMERY DRIVE SANTA CLARA CA 95054 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.1859** DIANA LILIANA WOJCIK 1200 NORTHWEST NAITO PARKWAY  PORTLAND OR 97205 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $70 |
| **3.1860** DIANA MELECIO 7870 CELESTE AVE  FONTANA CA 92336 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1861** DIANE ASTARITA DIANEASTARITA64@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $257 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1862** DIANE PICKELL-GORE GOREDIANE@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1863** DIANE ROMERO DROMERODEE@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1864** DIANNE EVELAND 1037 55TH STREET OAKLAND CA 94608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1865** DIBYENDU SEN DSENMAIL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.1866** DIEGO BARAJAS DIEGOGARZA37122@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1867** DIEGO GARCIA 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.1868** DIEGO GOTUZZO 19631 MONTEANO LN YORBA LINDA CA 92886 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1869** DIEGO GUTIERREZ MARTINEZ 1239 ARMORLITE DRIVE APT 301 SAN MARCOS CA 92025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $55 |
| **3.1870** DIEGO VIVANCO 5435 WRANGLER DR FONTANA CA 92336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1871** DILEK YILMAZ 3982 VALETA ST 270 SAN DIEGO CA 92110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1872** DILLAN CATHER 3939 SHELTER GLEN WAY SANTA ROSA CA 95492 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.1873** DIMITRIOS KOTTAS 769 WEST KNICKERBOCKER DRIVE  SUNNYVALE CA 94087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1874** DINESH DILEEP GAURAV DINESHDILEEP@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1875** DION DEJURNETT 19318 NESTOR AVE  CARSON CA 90746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1876** DMV OCCUPATIONAL LICENSING DMV - OL COLLECTIONS, PO BOX 932342 MS-L224, SACRAMENTO CA 94232-3420 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.1877** DMYTRO ZHELEZKO DIMDIM1821@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1878** DOLLY LICON 1627 FRONT ST APT 5  OCEANO CA 93445 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.1879** DOMENICO PETRICONE 2430 SANTA ANA  COSTA MESA CA 92627 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.1880** DOMINIC ENIS-MITCHELL DOMINIC.ENISMITCHELL@GMAIL.C OM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1881** DOMINIC JOHNSON 12239 SILVA PL  CERRITOS CA 90703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1882** DOMINIC RIVERA 240 3RD STREET #209  OAKLAND CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1883** DOMINICK BLADES DOMINICKBLADES18@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

## DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1884** DOMINICK NOCHE<br>3939 MARKET STREET  SAN DIEGO CA 92154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.1885** DOMINICK PALOMBI<br>4421 BONNEVILLE CIR  ROCKLIN CA 95677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $183 |
| **3.1886** DOMINIQUE ALLEN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $50 |
| **3.1887** DOMINIQUE LUONG<br>500 JOHN DALY BOULEVARD DALY CITY CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $112 |
| **3.1888** DOMINIQUE RUTLING<br>DOMINIQUERUTLING@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $500 |
| **3.1889** DON ABUD<br>15909 VERMONT AVE 238 PARAMOUNT CA 90723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $53 |
| **3.1890** DON CHO<br>18602 33RD AVENUE SOUTHEAST BOTHELL WA 98012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2 |
| **3.1891** DON GARCIA<br>310 N ARDMORE AVE APT 105 LOS ANGELES CA 90004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $11 |
| **3.1892** DON NGUYEN<br>231 CULTIVATE  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.1893** DONALD SAYVONG<br>136 PLATINUM COURT  VALLEJO CA 94589 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2 |
| **3.1894** DONGHYUN YEO<br>40249 SANTA TERESA CMN FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $355 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1895** DONOVAN BARRETT<br>DON59069@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $155 |
| **3.1896** DONTERIO COX<br>DONNYMCOX@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1897** DORJE RILES<br>1198 ROYCOTT WAY  SAN JOSE CA 95125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1898** DOROTHY ALLEN<br>SKYSCREMATION78@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1899** DOUG WILLETT<br>3 PLAZA VIEW LANE UNIT 138 FOSTER CITY CA 94404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.1900** DOUGLAS DUTTON<br>1281 NADENE DRIVE MARYSVILLE CA 95901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1901** DOUGLAS FOX<br>54 MORROW DR  BEDFORD TX 76021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $354 |
| **3.1902** DOUGLAS OKWARA<br>DOUGLASOKWARA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $311 |
| **3.1903** DOUGLAS ZAITZ<br>DCZAITZ@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1904** DOUNIYA AHMED<br>DOUNIYAHMED@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.1905** DOX ALIM<br>394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1906** DUANE NAESETH 10522 FRIARS HILL  HOUSTON TX 77070 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1907** DUSHYANT SHARMA 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1908** DUSTIN BASSINGER 3281 RIBISL LANE  ROYSE CITY TX 75189 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1909** DUSTIN BRADLEY RILEY-CARTER 29555 LONGHORN DR  CANYON LAKE CA 92587 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $57 |
| **3.1910** DUSTIN GRAF 2105 ELTON LANE  AUSTIN TX 78703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1911** DUSTIN JOHNSON NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1912** DUSTIN WEATHERFORD WAKEBUM93@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $394 |
| **3.1913** DUY T 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 91710 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1914** DUY VU 16645 MOUNT BAXTER CIRCLE FOUNTAIN VALLEY CA 92647 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1915** DYLAN BODRUG DYLANBLEFTY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $264 |
| **3.1916** DYLAN CHIU 357 MARKET ST  LOS GATOS CA 95032 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.1917** DYLAN DEBIASI 4138 NORTH MONTANA AVENUE APT 4 PORTLAND OR 97217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1918** DYLAN IRVINE IRVINE.DYLAN15@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1919** DYLAN LONGFIELD DLONGFIELDTC@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $205 |
| **3.1920** DYLAN RICHARD DYLNRICHARD@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.1921** DYLAN TUMSER DYLANTUMSER91@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.1922** DYLAN ZAVALA 501 RIVERGATE WAY 104 SACRAMENTO CA 95823 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.1923** EAGLE COUNTY CLERK PO BOX 537, EAGLE, CO81631 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $384 |
| **3.1924** EAMONN KERLEY 1414 NORTH UPPER TRUCKEE SOUTH LAKE TAHOE CA 96150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.1925** EARL ANDREW B DE GUZMAN 3360 E FOOTHILL BLVD #404 PASADENA CA 91107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1926** EBONY GOODIN 2294 EUCLID AVE  LONG BEACH CA 90815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.1927** ECHO CRUSE ESTEINMAN3190@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1928** ED COFFMAN<br>EDCOFFMAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $93 |
| **3.1929** EDDIE CHEN<br>9000 VANALDEN AVE UNIT 160<br>NORTHRIDGE CA 91324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $7 |
| **3.1930** EDDIE HOWARD<br>211 EAST HEATHER STREET<br>RIALTO CA 92376 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $26 |
| **3.1931** EDDIE JONES<br>EDDIEEARL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $135 |
| **3.1932** EDDIE LEMUS<br>12161 DEWAR DR  RIVERSIDE CA 92505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $7 |
| **3.1933** EDDIE RODRIGUEZ<br>ERODJR559@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $56 |
| **3.1934** EDDIE WHITESIDE<br>EDDIEWHITESIDE53JR@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $26 |
| **3.1935** EDDIE ZHANG<br>825 WEYBURN TERRACE  LOS ANGELES CA 90024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $905 |
| **3.1936** EDDY GARZA<br>4001 KENDRICK PLAZA DRIVE<br>HOUSTON TX 77032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $10 |
| **3.1937** EDDY OLIVERRUTHERFURD<br>1599 LOMA ALTA DRIVE  SAN MARCOS CA 92069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $19 |
| **3.1938** EDELMIRA TORRES<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1939** EDEN ANS<br>321 SKYLINE DR  SAN RAMON CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1940** EDGAR BECERRA<br>81273 AVENIDA GONZALEZ  INDIO CA 92201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.1941** EDGAR DIAZ<br>11015 ABENDSTERN RD<br>TOMBALL TX 77375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1942** EDGAR GARCIA<br>5958 CORONA AVENUE<br>HUNTINGTON PARK CA 90255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1943** EDGAR REYNOSO<br>CALESQ1@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $297 |
| **3.1944** EDGAR RODRIGUEZ<br>10279 PRISCILLA STREET<br>DOWNEY CA 90242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $342 |
| **3.1945** EDGAR SANCHEZ<br>7945 APPLEDALE AVE  WHITTIER CA 90606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1946** EDUARDO BAEZ<br>EBAEZ6@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $56 |
| **3.1947** EDUARDO BUENROSTRO<br>5120 ALMSBURY DR  SALIDA CA 95361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.1948** EDUARDO CAMPERO-MARTINEZ<br>1728 SIENA SUNSET ROAD<br>LEANDER TX 78641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1949** EDUARDO COVITA<br>JCOVITA3034@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1950** EDUARDO DECENA<br>490 PECAN FOREST NEW BRAUNFELS TX 78130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1951** EDUARDO FORTANELL<br>3112 SE 7TH ST GRESHAM OR 97080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1952** EDUARDO IVAN GONZALEZ<br>7250 HANNA ST C GILROY CA 95020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.1953** EDUARDO SANTOS<br>12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1954** EDUARDO VENTURA<br>7234 ARILLO ST SAN DIEGO CA 92111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.1955** EDWARD BALAORO<br>EDDI3.B@ME.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1956** EDWARD CARAPEZZA<br>ED.CARAPEZZA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,267 |
| **3.1957** EDWARD CERMAK<br>6599 DUBLIN BLVD APT 319 DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1958** EDWARD DEIDRICH<br>4303 MAGNOLIA RD MELISSA TX 75454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.1959** EDWARD DIEDRICH<br>ED.DIEDRICH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.1960** EDWARD E TOVAR<br>2569 EL PORTAL DR SAN PABLO CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $585 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1961** EDWARD FLANAGAN<br>34032 SELVA ROAD  DANA POINT CA 92675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1962** EDWARD HAN<br>EDWARDJHAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $266 |
| **3.1963** EDWARD KEARNS<br>11550 CAMINITO LA BAR  SAN DIEGO CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1964** EDWARD KIM<br>78 KIMBAL  IRVINE CA 92620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1965** EDWARD MACSALKA<br>EMACSALKA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.1966** EDWARD MAGLAQUI<br>18309 AVALON BLVD  CARSON CA 90746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.1967** EDWARD MONTANO<br>EDDIEBOY1ONE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1968** EDWARD RODRIGUEZ<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1969** EDWARD ROGERS<br>8749 GLORIA AVE  NORTH HILLS CA 91343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1970** EDWARD SALAZAR<br>10741 RIDGE CANYON ROAD ALTA LOMA CA 91737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1971** EDWARD SCHNEIDER<br>EJOHNSCHNEIDER4@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $359 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.1972** EDWARD TUAZON 730 LAKE MEAD PLACE  SAN RAMON CA 94582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.1973** EDWIN PORTER EDWINMARKPORTER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.1974** EDWIN VALDEZ 3904 STEPHEN DR  SACRAMENTO CA 95660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $399 |
| **3.1975** EFRAIN OLIVARES EFRAINAOLIVARES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $274 |
| **3.1976** EFRAIN PEREZ 713 W LOS ANGELES AVE MONTEBELLO CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.1977** EFRAIN SORIA EFRAINSORIAIW433@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.1978** EFREN MARTIN 9814 PARROT AVENUE  DOWNEY CA 90240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.1979** EILEEN TRIEU 1196 HUNTINGTON ROAD  SAN MARCOS CA 92078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.1980** EILYN MORA 4225 GLADSTONE DR  CONCORD CA 94521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $67 |
| **3.1981** EKA DARTSMELIZE 2664 SADIES CT  HOLLISTER CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $574 |
| **3.1982** EL PASO COUNTY CLERK AND RECORDER 1675 W. GARDEN OF THE GODS ROAD, SUITE 2201, COLORADO SPRINGS, CO 80907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $151 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1983** EL PASO COUNTY TAX ASSESSOR COLLECTOR 301 MANNY MARTINEZ DR., 1ST FLOOR, EL PASO, TEXAS 79905 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,844 |
| **3.1984** ELAINE ROLDAN 8942 HERSHEY STREET ROSEMEAD CA 91770 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.1985** ELAN RAE 88 TIFFANY AVENUE  SAN FRANCISCO CA 94602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $210 |
| **3.1986** ELBERT LEE ELEETHREE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $66 |
| **3.1987** ELEANOR MCCARTHY ELEEMM@COMCAST.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $46 |
| **3.1988** ELEEN JAHSHAN 15130 EASTWOOD AVE LAWNDALE CA 90260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.1989** ELENA BAHARET 3200 ZANKER ROAD UNIT 1412 SAN JOSE CA 95134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.1990** ELENO MAYORQUIN 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 91709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1991** ELENO NUNEZ 1470 BENTON STREET  SANTA CLARA CA 95050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1992** ELI FLETCHER 262 HOLIDAY HILLS DRIVE MARTINEZ CA 94553 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1993** ELI MANDELBAUM 3122 LUPINE  LAKE FOREST CA 92630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $83 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.1994** ELIANA GOMEZ<br>8523 ETIWANDA AVE APT 30<br>NORTHRIDGE CA 91325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.1995** ELIAS BAKHTYARI<br>MOHAMMADELIAS.BAKHTYARI@G<br>MAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.1996** ELIAS DUTTON<br>17326 LUDLOW STREET LOS<br>ANGELES CA 91344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $66 |
| **3.1997** ELIAS GOMEZ<br>177 GLADSTONE DR SAN<br>FRANCISCO CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1998** ELIAS MOHSENI<br>6960 JETTY COURT JURUPA<br>VALLEY CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.1999** ELIAS TARIN<br>1105 LANEWOOD WAY SANTA<br>ROSA CA 95404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2000** ELIE MAALOUF<br>2101 PONDEROSA ST APT 1C<br>SANTA ANA CA 92705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2001** ELIEZAR ZELADA<br>7013 COLDWATER CYN AVE APT<br>8 N HOLLYWOOD CA 90061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.2002** ELIJAH ELLISON BOLTON<br>ELIJAH.ELLISON95@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2003** ELIJAH SANDERS<br>ELIJAH12SANDERS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2004** ELIJAHAS DAVIES<br>1190 HERON RIDGE AVE PORT<br>ORCHARD WA 98366 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $231 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2005** ELIO QARRI<br>106 DOLORES ST  SAN FRANCISCO CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2006** ELISABETH ANNA VAN ERP<br>LIZVANERP@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2,224 |
| **3.2007** ELISABETH TALAMANTEZ<br>306 CROYDEN AVENUE  SAN ANTONIO TX 78226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2008** ELISHA ZARRINI<br>9515 CRESTA DRIVE  LOS ANGELES CA 90035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.2009** ELIZABETH BOIM<br>ARTNOW2014@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2010** ELIZABETH BUCCHIN<br>LIZABUCCHIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2011** ELIZABETH CASTRO ABRAMS<br>100 GRAND AVENUE  OAKLAND CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2012** ELIZABETH CHUA<br>771 38TH AVENUE  SAN FRANCISCO CA 94121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2013** ELIZABETH FOGEL<br>LIBBIEFOGEL@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $354 |
| **3.2014** ELIZABETH GENTILE<br>227 BAY SHORE AVE LONG BEACH, CA 90803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $401 |
| **3.2015** ELIZABETH JARAMILLO<br>606 172ND STREET SOUTH SPANAWAY WA 93291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2016** ELIZABETH KRISTINE TOMARCHIO 673 EMERALD HILL ROAD REDWOOD CITY CA 94061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2017** ELIZABETH LAIRD 543 PARKRIDGE COURT VACAVILLE CA 95688 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2018** ELIZABETH LEOPOLD 3701 TEXEL LANE  PFLUGERVILLE TX 78660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $383 |
| **3.2019** ELIZABETH MONTGOMERY 201 HAVERFIELD LANE PETALUMA CA 94952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2020** ELIZABETH NOACK 753 NEBRASKA DRIVE  SANTA ROSA CA 95405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2021** ELIZABETH POWELL ELIZABETHKATHRYNPOWELL@GM AIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $61 |
| **3.2022** ELIZABETH RAMIREZ 508 1/2 LOCUST STREET  LODI CA 95240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2023** ELIZABETH SIMMONS 1642 SOUTHWEST TAMARACK STREET  MCMINNVILLE OR 97128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2024** ELIZABETH SINE ESINE@CALPOLY.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.2025** ELIZABETH THIELMAN BETSETHIELMAN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2026** ELIZABETH TORRES 8258 SE SKY VISTA DR  AMITY OR 97101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $161 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2027** ELLA RICKERT ELLAFRAILEY@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2028** ELLIOT LEE 7827 ORCHID DRIVE HUNTINGTON BEACH CA 92648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2029** ELLIOTT TERAN 5420 CHINA HILL ROAD  EL DORADO COUNTY CA 95623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2030** ELLYN LEE ELLYN-LEE@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $331 |
| **3.2031** ELLYN PEREZ 909 QUEENS COURT  SANTA MARIA CA 93454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2032** ELMA MORAN 1832 MATTERO AVENUE  CHULA VISTA CA 91913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2033** ELMER GUZMAN 5220 HARMONY AVE APT 224 NORTH HOLLYWOOD CA 91601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2034** ELMER HUANG 1412 ORANGE SPICE COURT PFLUGERVILLE TX 78660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2035** ELMORE COUNTY DEPARTMENT OF MOTOR VEHICLES DEPT. OF MOTOR VEHICLES , 150 S 4TH E STE 2, MOUNTAIN HOME, IDAHO 83647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,745 |
| **3.2036** ELVIN BOLANOS 3109 ESTRELLA AVE  STOCKTON CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.2037** ELYSIA RAMIREZ 3669 LAKE PARK RD  FALLBROOK CA 92028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2038** EMANUEL VALDEZ<br>10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $333 |
| **3.2039** EMERSON OH<br>130 BREAKWATER  IRVINE CA 92620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $690 |
| **3.2040** EMIL MEQUITA<br>2325 STEARNLEE AVENUE  LONG BEACH CA 90815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $57 |
| **3.2041** EMILEE BAKER<br>3011 PINE VALLEY DRIVE  NEW BRAUNFELS TX 78130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2042** EMILIA GULYAS<br>648 WEST MONTROSE AVENUE  HEMET CA 92543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2043** EMILIANO QUIROZ<br>22625 TANAGER STREET  GRAND TERRACE CA 92313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.2044** EMILIYA SARKISYANTS<br>19009 SHERMAN WAY UNIT 40  RESEDA CA 91335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2045** EMILY CHAVEZ<br>2000 HUGHES LANDING BOULEVARD  THE WOODLANDS TX 77381 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2046** EMILY COWDEN<br>12917 175TH AVENUE SOUTHEAST  SNOHOMISH WA 98290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2047** EMILY EISENMANN<br>EMILYRION@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $137 |
| **3.2048** EMILY ELLISOR<br>2334 VERNELL WAY  ROUND ROCK TX 78664 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2049** EMILY LEVAGGI 340 SOUTHWEST HAMILTON COURT  PORTLAND OR 97239 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $0 |
| **3.2050** EMILY PITTENGER 2882 HORNET WAY  SAN DIEGO CA 92106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $11 |
| **3.2051** EMILY SARLES EMILYSARLES0917@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $123 |
| **3.2052** EMILY SOTO 1310 LAUREL AVENUE  POMONA CA 91768 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $9 |
| **3.2053** EMIR KARAMAN 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94122 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.2054** EMMA A HUNT 1046 ELBERT ST  OAKLAND CA 94602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $17 |
| **3.2055** EMMANUEL GUINTU 175 COMMERCE CIRCLE SACRAMENTO CA 95747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $245 |
| **3.2056** EMMANUEL RODRIGUEZ 4220 SOUTH OTHELLO STREET #564  SEATTLE WA 98118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2 |
| **3.2057** EMORY LEWMAN 2677 21ST ST  SAN FRANCISCO CA 94110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $464 |
| **3.2058** ENOCH PORTER 3050 PECK ROAD  EL MONTE CA 91731 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2 |
| **3.2059** ENOSH COHEN 07 GEORGETOWN  IRVINE CALIFORNIA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2060** ENRICO AGUILAR 746 LORING AVE  CROCKETT CA 94525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2061** ENRIQUE APARICIO 16550 EHLE ST.  SAN LEANDRO CA 94578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2062** ENRIQUE CAMBALIZA 368 ANITA ST SP 49  CHULA VISTA CA 91911 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $158 |
| **3.2063** ENRIQUE CARRILLO 210 AVINDA MELISENDA  SAN DIMAS CA 91773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2064** ENRIQUE HERNANDEZ 18450 SW BOONES FERRY RD APT C206  DURHAM OR 97224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2065** ENRIQUE MARTINEZ 2218 SUMMERHILL DR  ENCINITAS CA 92024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2066** ENRIQUE RODRIGUEZ FRANSCO782010@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $235 |
| **3.2067** ENRIQUE RUIZ RUIZENRIQUE9911@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2068** ENRIQUE YAM MANZANILLA 330 CANAL STREET APT 1E  SAN RAFAEL CA 94901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2069** EPHRAIM EBSTEIN 4616 CONRAD DRIVE  LA MESA CA 91941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2070** ERIC BONILLA 12331 CHACOMA WAY VICTORVILLE CA 92392 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2071** ERIC BROWN<br>22746 HAZELNUT COURT<br>CORONA CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2072** ERIC CRUIKSHANK<br>10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2073** ERIC D CESPEDES<br>2270 AVENIDA DEL VISTA<br>CORONA CA 92882 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2074** ERIC DAI<br>2150 MONTEREY ROAD SPC 89<br>SAN JOSE CA 95112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2075** ERIC DICKHAUT<br>65 LAKE SHORE DR  STERLING MA 1564 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2076** ERIC DIFFIN<br>4632 18TH STREET  SAN FRANCISCO CA 94114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2077** ERIC ENSLEN<br>379 GREENLAKE DRIVE<br>SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2078** ERIC GARZA<br>1155 S 3RD AVE  OTHELLO WA 99344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2079** ERIC HARDY<br>4801 SHATTUCK AVE UNIT 409<br>OAKLAND CA 94609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $224 |
| **3.2080** ERIC J HENSMAN<br>23 CAMOMILE PL  ALISO VIEJO CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2081** ERIC LANDEROS<br>LANDEROS1217@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2082** ERIC LIPSKY<br>1144 N ROSSMOOR COURT<br>VISALIA CA 93291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2083** ERIC LUM<br>1340 LASUEN DRIVE  MILLBRAE<br>CA 94030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2084** ERIC MAK<br>4833 LONE BEAR LANE SW  PORT<br>ORCHARD WA 98367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2085** ERIC RIEBOLDT<br>5125 NORTH 49TH STREET<br>RUSTON WA 98407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2086** ERIC ROBERTS<br>ROBERTSENGIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2087** ERIC TABA<br>EPTABA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $263 |
| **3.2088** ERIC THYLL<br>536 W ELLIS AVE  INGLEWOOD CA<br>90302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2089** ERIC WOO<br>9612 NEW MORNING PL  RANCHO<br>CUCAMONGA CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2090** ERIC YANG<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2091** ERICK ALVAREZ<br>E.ALVAREZ111@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $376 |
| **3.2092** ERICK DE LA TORRE<br>13924 MCCLURE AVE UNIT 110<br>PARAMOUNT CA 90723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

**Shift Operations LLC**                                                    **Case Number:**        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2093** ERICK MOJICA<br>2944 EAST FRONTERA STREET<br>ANAHEIM CA 92806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.2094** ERICK ORNELAS<br>207 W 102ND ST  LOS ANGELES<br>CA 90003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2095** ERICK OSORIO<br>25020 FLORENCE WAY  ONTARIO<br>CA 92562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $103 |
| **3.2096** ERICK RIVERA<br>422 W ROUTE 66 UNIT 44<br>GLENDORA CA 91740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.2097** ERICK VALERA<br>12910 MULBERRY DRIVE  SANTA<br>FE SPRINGS CA 90033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2098** ERICSON IYAMU<br>17010 157TH STREET<br>SOUTHEAST  SEATTLE WA 98272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2099** ERIK ANSLINGER<br>21105 OLD WELL RD  LOS GATOS<br>CA 95033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2100** ERIK BRUCKMAN<br>2544 FRANKEL ST  LAKEWOOD CA<br>90712 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2101** ERIK BURGESS<br>1115 W SACRAMENTO AVE APT 8<br>CHICO CA 95926 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2102** ERIK GOMEZ<br>845 S 45TH ST #44  RICHMOND CA<br>94804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $340 |
| **3.2103** ERIK GONZALEZ<br>4700 CLAIR DEL AVE APT 522<br>LONG BEACH CA 92507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2104** ERIK GREEN<br>WWSURVEYOR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2105** ERIK HALVERSON<br>EMHALVEY@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2106** ERIK JACKSON<br>8806 3RD AVE S  SEATTLE WA 98108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $186 |
| **3.2107** ERIK LIND CEDARBLADE<br>77 FAIRMOUNT AVE #304<br>OAKLAND CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $327 |
| **3.2108** ERIK MURRAY<br>215 ROYAL GLEN DRIVE  WALNUT CREEK CA 94595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $90 |
| **3.2109** ERIKA HILLHOUSE<br>ERIKAHILLHOUSE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.2110** ERIKA MURILLO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.2111** ERIKA ROCCO<br>2306 BACK 9 ST  OCEANSIDE CA 92056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2112** ERIKA VILLA VILLA<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.2113** ERIN GOODEN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2114** ERIN JAURIGUI<br>15901 NORTHEAST HICKORY STREET  VANCOUVER WA 98682 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2115** ERIN KENNEY<br>270 OCEAN AVE  SAN FRANCISCO<br>CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2116** ERIN YOUNG<br>YOUNG.ERIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $110 |
| **3.2117** ERNEST GILBERT<br>1292 SOUTH MUIRFIELD ROAD<br>LOS ANGELES CA 90019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2118** ERNEST JUAREZ<br>EVJUAREZ@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $350 |
| **3.2119** ERNESTO HERNANDEZ<br>1921 NORTH ROSE AVENUE<br>OXNARD CA 91350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2120** ERNESTO MENDOZA<br>7628 OWENSMOUTH AVENUE<br>LOS ANGELES CA 91304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2121** ERNESTO PRODIGALIDAD<br>EJPRODIGALIDAD@VERIZON.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.2122** ERNESTO RANCEL<br>1916 PETALUMA DR  CHULA VISTA<br>CA 91913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2123** ERWIN ACOGIDO<br>8962 CORD LANE SAN DIEGO CA<br>92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2124** ESAU PADILLA<br>1440 COLUMBIA STREET  SAN<br>DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2125** ESMAEIL RAHANA<br>ESMAEILSAIDNO@MAIL.EMAIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2126** ESPERANZA GOMEZ 2905 FLEDGLING DR  ESCONDIDO CA 92029 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2127** ESTEBAN KENNEDY 504 EAST D ST  ONTARIO CA 91764 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2128** ESTEBAN SERRATOS 24714 POTRERO VALLEY RD POTRERO CA 91980 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2129** ESTEBAN SOSA 3710 EL CAMINO REAL APT 3220 SANTA CLARA CA 95051 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2130** ETHAN FINNEY ETHAN.FINNEY96@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $55 |
| **3.2131** ETHAN KOSS ETHANBLAH@HOTMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.2132** ETHAN LEE ETHANLEE026@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2133** ETHAN RANDLE 6425 BRIARKNOLL DRIVE GARLAND TX 75067 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2134** EUGENE LADYZHENSKIY 2306 PALOS VERDES DR W APT 102  PALOS VERDES PENINSULA CA 90274 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2135** EVA GARCIA 613 FOX HOLLOW WAY VACAVILLE CA 95687 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $743 |
| **3.2136** EVA GOODROE 4856 SCOTIA AVENUE  OAKLAND CA 94605 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2137** EVAN JONES<br>422 SUMMIT AVENUE EAST, APT 501  SEATTLE WA 98102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2138** EVAN YEAGER<br>117 45TH STREET  NEWPORT BEACH CA 92663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2139** EVELYN CRIDERHALL<br>ELWEE1@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.2140** EVENING STEWART<br>4084 CUTLER AVE  BALDWIN PARK CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2141** EVERARDO MENDOZA<br>EVERARDOM55@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2142** EVITA HOWARD<br>EVITAMHOWARD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $236 |
| **3.2143** EXCHANGE BANK<br>P.O. BOX 760. SANTA ROSA, CA 95402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2144** EZEQUIEL DULANTO<br>11110 GODOY ST  WHITTIER CA 90606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2145** EZEQUIEL VELASCO<br>1005 LUNA COURT  VISTA CA 92083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $55 |
| **3.2146** EZRA KIDANE<br>7276 RIVERWIND WAY SACRAMENTO CA 95831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2147** FABIAN CADENA<br>FABIANSBC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $73 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2148** FABIAN MILLS 132 NE BEECH ST. PORTLAND OR 97212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2149** FABIO SILVA 11908 ANDERSON MILL RD #525 AUSTIN TX 78613 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2150** FADI ALFARD 1121 EAST WASHINGTON AVENUE EL CAJON CA 92019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $93 |
| **3.2151** FADI SAAD 3939 MARKET STREET SAN DIEGO CA 92020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2152** FADIL BOURKOULI 1300 SOUTH FIGUEROA STREET APT 216 LOS ANGELES CA 90015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2153** FAISAL ALMULLA 5880 CAMINO DE ARROYO SAN PEDRO CA 92108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $790 |
| **3.2154** FAN YANG 18355 BEDFORD CIRCLE LA PUENTE CA 91744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2155** FARHOUD MADANI 7835 DAFFODIL WAY CITRUS HTS CA 95610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.2156** FAROZA NABIZADA 3220 WYNDHAM DRIVE FREMONT CA 94536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2157** FARU ALEMAYEHU KETEMA FARU.KETEMA@BIOLA.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $147 |
| **3.2158** FATEMA MIR MIR942@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $201 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2159** FATIH ANDICAN<br>2804 VIA VERONA  CORONA CA 92881 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2160** FATIMA LOUMAINI<br>FATIMA.LOUMAINI@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2161** FAUZIA BOKHARI<br>385 RIVER OAKS PARKWAY #5052<br>SAN JOSE CA 95134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2162** FAVEN PALIN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $104 |
| **3.2163** FE CACHOLA<br>27643 CLIFFWOOD AVENUE<br>HAYWARD CA 94545 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $92 |
| **3.2164** FELICIA QUINTERO<br>429 N ELECTRIC AVE APT D<br>ALHAMBRA CA 91801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2165** FELICIANO DE JESUS GONZALEZ<br>FELIGLEZ@EARTHLINK.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2166** FELIPE GONZALEZ<br>6904 MARCH WAY  ELK GROVE CA 95758 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2167** FELIPE LOPES<br>4574 71ST PLACE SOUTHWEST<br>MUKILTEO WA 98275 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2168** FELIPE MARCONDES<br>2255 20TH ST. #D  SANTA MONICA CA 90405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $322 |
| **3.2169** FELIPE RAINER DE FARIA GONTIJO<br>RAINER.ERIK5@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $85 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2170** FELIPE VIRRUETA 1219 PROSPECTOR DR STOCKTON CA 95210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2171** FENG WANG 2001 E 21ST ST  SIGNAL HILL CA 90755 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $130 |
| **3.2172** FERDINAND ISUMBELO FERDINANDISUMBELO@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $34 |
| **3.2173** FERNANDO HOLGUIN 11390 JORDAN PLACE  FONTANA CA 92337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2174** FERNANDO LEON MARTINEZ 6814 ENNS LANE  SPRING TX 77379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2175** FERNANDO MASKOBI 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2176** FERNANDO PEREIRA SHIFT@FPEREIRA.NL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2177** FERNANDO QUIROZ FERNANDOQUIROZ93@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2178** FERNANDO SALINAS NANDOPAINT@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2179** FERNANDO SANTIAGO 5818 4TH AVE  LOS ANGELES CA 90043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2180** FERNANDO SONE 3398 CALIFORNIA STREET  SAN FRANCISCO CA 94118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $387 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2181** FEROZ AHMAD<br>A29FEROZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $306 |
| **3.2182** FERRIS CHAMSI<br>FERRISCHAMSI@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2,750 |
| **3.2183** FI CHEN<br>CHENFI131@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $825 |
| **3.2184** FIONA BINKNEY<br>29918 GREENWATER DRIVE<br>TEHACHAPI CA 93561 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $28 |
| **3.2185** FLATHEAD COUNTY TREASURER<br>290 A N MAIN ST, KALISPELL, MT 59901, USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $516 |
| **3.2186** FLAVIO CIURICA RUSU<br>456 SOUTH COCHRAN AVENUE<br>LOS ANGELES CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.2187** FLORIDA DEPARTMENT OF MOTOR SERVICES<br>2900 APALACHEE PARKWAY<br>TALLAHASSEE, FL 32399-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.2188** FLORIDA DEPARTMENT OF MOTOR VEHICLES<br>2900 APALACHEE PARKWAY<br>TALLAHASSEE, FL 32399-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $78 |
| **3.2189** FNU SANDEEP<br>910 EAST DUANE AVENUE UNIT 7<br>SUNNYVALE CA 95126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2 |
| **3.2190** FOLAKEMI OMOLE<br>2201 SYCAMORE DR APT 251<br>ANTIOCH CA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $20 |
| **3.2191** FORT BEND COUNTY TAX ASSESSOR COLLECTOR<br>1317 EUGENE HEIMANN CIRCLE, RICHMOND, TEXAS 77469-3623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1,939 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2192** FOTUOATUA FAALATA 5509 CUTLER STREET FORT HOOD TX 98433 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2193** FOUZ UL AZEEM SADIQ 2814 MERIDIAN WAY ROCKLIN CA 95765 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.2194** FRANCIS LE 2640 GLEN FARM COURT SAN JOSE CA 95148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.2195** FRANCIS TEYSSIER FTEY2011@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2196** FRANCISCO ALVAREZ JR MARTHARAZO14@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2197** FRANCISCO GARCIA 6411 NORTHEAST 98TH AVENUE VANCOUVER WA 98662 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2198** FRANCISCO JAVIER MOLINA 6626 HAVENHURST AVE APT 225 VAN NUYS CA 91406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $239 |
| **3.2199** FRANCISCO JAVIER PEREZ PRZCYNTH92@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $365 |
| **3.2200** FRANCISCO MARTINEZ 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2201** FRANCISCO PEREZ 4275 WALNUT ST APT 1 BELL CA 90201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2202** FRANCISCO RIOS 4209 LONI COURT MODESTO CA 95363 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2203** FRANCISCO VASQUEZ 15319 SYLVANWOOD AVENUE NORWALK CA 90650 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2204** FRANCK BAMAGE FBAMAGE@MSN.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2205** FRANCK VERDONK FRANCKYVER@YAHOO.FR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.2206** FRANCO GIRON 4285 VERONICA AVENUE CASTRO VALLEY CA 94546 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.2207** FRANCOIS DU TOIT 28824 LAUREL LANE  TEMECULA CA 92591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2208** FRANDAIS HERNANDEZ 8998 MIRAMAR RD  SAN DIEGO CA 92145 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $220 |
| **3.2209** FRANK ALMEIDA 1088 EDGEMERE LANE  HAYWARD CA 94545 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $428 |
| **3.2210** FRANK HINKLEY 2103 227TH AVE SE  SAMMAMISH WA 98074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2211** FRANK LANE 728 SOUTH 19TH STREET RENTON WA 98055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $291 |
| **3.2212** FRANK PRINS 202 E. VOELTER  KILLEEN TX 78641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2213** FRANK UNG 6267 APPLE AVENUE  RIALTO CA 92377 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2214** FRANK WASHINGTON FRANKWASHINGTON41@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $402 |
| **3.2215** FRANKLIN VASQUEZ 2001 HOLLEY PARKWAY ROANOKE TX 76262 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2216** FRED LARIAN 160 DELFERN DR LOS ANGELES CA 90077 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2217** FREDDIE LANDRY 1320 SOUTH VICTORIA AVENUE OXNARD CA 93035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |
| **3.2218** FREDDY TAM 1041 ARMITAGE STREET ALAMEDA CA 94502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2219** FREDERICK JACKSON 8731 SUMMER SUN WAY ELK GROVE CA 95624 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $70 |
| **3.2220** FREDERICK YOUNG 11961 AVENIDA SIVRITA SAN DIEGO CA 92128 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2221** FREDI GUZMAN FREDIGUZMAN@ROCKETMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $717 |
| **3.2222** FREDRICK MINASIAN 2906 LOS OLIVOS LANE LA CRESCENTA-MONTROSE CA 91214 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2223** FREDRIK ABRAHAM 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2224** FROHAR HUSSAINZADA 3237 MOUNT TAMALPAIS DR. ROSEVILLE CA 95747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2225** GABE BERNSTEIN<br>4535 SE 35TH PL  PORTLAND OR 97202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $225 |
| **3.2226** GABRIEL CARDENAS<br>GABRIELCARDENAS7716@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2227** GABRIEL LOPEZ<br>LOPEZ.GABE310@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2228** GABRIEL MORALES<br>5330-2 NORTHUP ST  FORT HOOD TX 76544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.2229** GABRIEL SANCHEZ<br>5414 WELLESLEY STREET WEST LA MESA CA 91942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.2230** GABRIEL TAPIZQUENT<br>12814 NE 180TH ST APT A202 BOTHELL WA 98011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2231** GABRIEL TORRES<br>21GT20@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2232** GABRIEL WOOD<br>5311 BALHAN COURT UNIT 4 CONCORD CA 94521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $195 |
| **3.2233** GABRIELA LIMA<br>8102 ELLIS AVENUE HUNTINGTON BEACH CA 92646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $57 |
| **3.2234** GABRIELA T<br>GIBARRA0203@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2235** GABRIELLE GRIFFY<br>17177 MOUNTAIN VIEW RD SISTERS OR 97759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 336 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2236** GABRIELLE OLIVAS GABRIELLECELESTEOLIVAS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.2237** GAELAN ROMMES 2533 CRANE DRIVE WEST SEATTLE WA 98199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2238** GAGE WASHBURN WASHBURNNUTHOUSE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2239** GALEN LEUF TACARDON AREA51AX@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2240** GALVESTON COUNTY TAX ASSESSOR COLLECTOR GCTO, 722 MOODY AVENUE, GALVESTON , TEXAS 77550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $101 |
| **3.2241** GAM HUYNH YSANGHUYNH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2242** GANG LIN 4172 WINDSONG STREET SACRAMENTO CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2243** GARFIELD COUNTY ASSESSOR 109 8TH ST #207, GLENWOOD SPRINGS, CO 81601, USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $565 |
| **3.2244** GARRET HISLE 4570 SEVEN COVES LOOP TEMPLE TX 76502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.2245** GARRETT ALTVATER GARRETTALTVATER71@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $63 |
| **3.2246** GARRETT BERGMAN 5608 VINCENT COURT SOUTHEAST  LACEY WA 98513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2247** GARRETT DEW<br>6165 INDIAN SPRINGS RD  LOO IS CA 95650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2248** GARRETT KEELER<br>512 LA COPITA COURT  SAN RAMON CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.2249** GARRETT THOMAS<br>1153 AZUAR DRIVE  VALLEJO CA 94592 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2250** GARRY MINER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $59 |
| **3.2251** GARY BRIDGES<br>2465 BIG DIPPER COURT  COOL CA 95614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2252** GARY CORNELISON<br>415 OWEN LN  AUSTIN TX 76543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2253** GARY HICKS<br>3266 SHELBY PLACE  FAIRFIELD CA 94534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $233 |
| **3.2254** GARY HOMINIUK<br>G.HOMINIUK@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2255** GARY KNUTSON<br>1176 WESTERN DRIVE  SANTA CRUZ CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2256** GARY KUO<br>9012 E FAIRVIEW APT# G  SAN GABRIEL CA 91775 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2257** GARY SCHULTZ<br>5221 CARTWRIGHT AVENUE APT 7  LOS ANGELES CA 91601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2258** GARY URRELO 173 NORTH C STREET  TUSTIN CA 92780 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2259** GATOT TIRTA 101 KINGSWOOD LN  MARTINEZ CA 94553 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2260** GAURAV BHATNAGAR 5823 MELONES WAY  STOCKTON CA 95219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2261** GAURAV GUPTA 49093 ROSE TERRACE  FREMONT CA 94539 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.2262** GAURAV MATHUR 3829 25TH STREET  SAN FRANCISCO CA 94114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.2263** GAVIN BREE 1660 PALATIA DRIVE  ROSEVILLE CA 95661 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2264** GAVIN CEBALLOS GCEBALLOS1234@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2265** GAVIN MENEFEE GAVIN3414@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.2266** GENA WILLIAMS GENARWILLIAMS@KATYISD.ORG | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $83 |
| **3.2267** GENESIS SAVAGE GSAVAGESR@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2268** GENEVA FITZGERALD 12861 DUNGAN LANE  GARDEN GROVE CA 92840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2269** GENNET BIRHANU<br>1930 7TH AVE APT 204  OAKLAND CA 94606 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2270** GEOFFREY ABRAHAM<br>4924 KILROY DRIVE  DALLAS TX 75204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2271** GEOFFREY CHARAPATA<br>15661 S GILCHRIST RD  MULINO OR 97042 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2272** GEOFFREY GILMAN<br>35232 MOUNTAIN VIEW ST YUCAIPA CA 92399 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2273** GEORGE CALAYAG<br>913 GOLDFINCH CIRCLE VACAVILLE CA 95688 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2274** GEORGE CHEN<br>WANGDAOK@USC.EDU | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $113 |
| **3.2275** GEORGE IOVA<br>11457 MADERA ROSA WAY  SAN DIEGO CA 92124 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2276** GEORGE KARAMANOS<br>32 NEWBURG STREET  SAN FRANCISCO CA 94131 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2277** GEORGIA DEPARTMENT OF MOTOR VEHICLES<br>2206 EAST VIEW PARKWAY CONYERS, GEORGIA 30013. | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,068 |
| **3.2278** GEOVANNY ESPINOZA<br>4141 WOODBINE LANE  PROSPER TX 75078 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2279** GERALD WILLEY<br>ANGEL23T@AOL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $418 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2280** GERALDO PEREIRA<br>2291 JOHN CT APT 4  CASTRO VALLEY CA 94546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2281** GERARDO JARMIN<br>JACJARMIN@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $482 |
| **3.2282** GERARDO VEGA<br>9621 SEPULVEDA BLVD UNIT 2 NORTH HILLS CA 91343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $344 |
| **3.2283** GERI GORSKI<br>8 FAIRWOOD COURT  SAN RAFAEL CA 94901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2284** GERMAN GOMEZ<br>3287 SANTA SOPHIA COURT UNION CITY CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2285** GERMAN PAIZ<br>5811 MISSION STREET  SAN FRANCISCO CA 94124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2286** GERNOT HILDEBRANDT<br>URSULA.HILDEBRANDT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2287** GHADI HOBEIKA<br>GHADI.HOBEIKA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2,464 |
| **3.2288** GIL TALAMANTES<br>KABREE@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $70 |
| **3.2289** GILBERT GARIBAY<br>275 KELTON DR.  SALINAS CA 93906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $43 |
| **3.2290** GILBERT ROMAN<br>1320 DEBWOOD PL  LA HABRA CA 90631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2291** GILBERTO GARCIA<br>2925 W BORCHARD AVE  SANTA ANA CA 92704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2292** GINA BONANSEA<br>1007 HYLAND DRIVE  SANTA ROSA CA 95404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2293** GINA ESTRADA<br>11661 VALVERDE AVE  RIVERSIDE CA 92505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2294** GINA RECASNER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2295** GINA TURINO<br>12350 DEL AMO BOULEVARD #718 LAKEWOOD CA 90715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $173 |
| **3.2296** GINO JAMES<br>J.GINO13@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2297** GINO M<br>400 PASEO CAMARILLO CAMARILLO CA 93010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2298** GINOS EAST SOUTH<br>NOT APPLICABLE. AIRBASE VENDOR | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $46 |
| **3.2299** GIOVANNA CRYSTAL VARGAS SANTANA<br>ANNALOVEEE1617@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2300** GIOVANNI GINA<br>GIOG444@BERKELEY.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2301** GIOVANNI PULIDO<br>GIOP925@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $120 |

**Shift Operations LLC**                                    Case Number:        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2302** GIOVANNY VILLALOBOS REYES GIOVANNYREYES1234@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2303** GIRISH SHARMA 3355 OCTAVIA STREET APT 103 SAN FRANCISCO CA 94123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2304** GIUSEPPI CARRION 109 ORCHARD AVE REDWOOD CITY CA 94061 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $36 |
| **3.2305** GLENDA MEJIA 864 WEST 88TH STREET LOS ANGELES CA 90044 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2306** GLENN LOVITT 191 CIMARRON DR VALLEJO CA 94589 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2307** GLENN PARKER GAPARKERCPA@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $62 |
| **3.2308** GLENN ROGERS 3333 REYNARD WAY APT 8 SAN DIEGO CA 92103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2309** GLORIA CORNEJO-GUZMAN 358 HAAS AVE SAN LEANDRO CA 94577 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $293 |
| **3.2310** GLORIA FUENTES 316 E LAKE AVE APT C WATSONVILLE CA 95076 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2311** GOKCE KAAN KOLAYLI 3969 1/2 S HARVARD BLVD. UNIT 8 LOS ANGELES CA 90062 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2312** GOKUL RAJENDRAN GOKULSRG@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2313** GOPAL SABAVATH<br>9805 JAKE LN APT. 14108  SAN DIEGO CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2314** GORDON READ<br>GREADCAR8@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $104 |
| **3.2315** GORDON STEWART<br>GORDONBAKERSTEWART@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $43 |
| **3.2316** GOVIND CHANDRA<br>801 WASHINGTON STREET APT A317  MOUNTAIN VIEW CA 94043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $408 |
| **3.2317** GRACE AGUIRRE<br>8428 MOJAVE TRAIL  FORT WORTH TX 76116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $563 |
| **3.2318** GRACE MIN<br>1512 SWEET BASIL CIR  HEMET CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2319** GRACEE ANGUIANO<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2320** GRAFTON COUNTY<br>3855 DARTMOUTH COLLEGE HWY, N. HAVERHILL, NH 03774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $229 |
| **3.2321** GRAHAM A MCKAY<br>427 N COMMONWEALTH AVE  LOS ANGELES CA 90004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2322** GRANT ATKISSON<br>213 N DELAWARE AVE UNIT B WENATCHEE WASHINGTON 98801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2323** GRANT MANNING<br>GRANT.MANNING@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.2324** GREG GONZALEZ<br>606 SOUTHWEST 257TH DRIVE<br>TROUTDALE OR 97060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2325** GREG JONES<br>GAJONES5@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2326** GREG KAWABATA<br>1052 DELANO ST  SAN LORENZO<br>CA 94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2327** GREG KINLAN<br>1363 COLTON STREET  LOS<br>ANGELES CA 90026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2328** GREGORY DALE<br>GDALEBONE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2329** GREGORY HERMANN<br>6517 41ST AVENUE SOUTHWEST<br>SEATTLE WA 98136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2330** GREGORY MARTINEZ<br>15134 HONEY PINE LN  FONTANA<br>CA 92336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2331** GRETCHEN NORMAN<br>GMJNORMAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2332** GRIFFIN DANNINGER<br>2271 DEL MAR SCENIC PARKWAY<br>DEL MAR CA 92014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2333** GUADALUPA JUAREZ<br>PO BOX 5417  BREMERTON WA<br>98312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2334** GUANG LIU<br>JACKINHOTEL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $374 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.2335** GUANGYI CAI 2901 S SEPULVEDA BLVD, 163 LOS ANGELES CA 90064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $220 |
| **3.2336** GUILLERMO GARCIA 8225 AILANTHUS ST PHELAN CA 92371 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2337** GUILLERMO TORRES 29505 CAVEAT LANE MENIFEE CA 92584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,010 |
| **3.2338** GUILLERMO VAN CRUYSEN 4626 VÍA MARINA 313 MARINA DEL REY CA 90292 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $462 |
| **3.2339** GULSINA FARAKHOVA 18020 DUNCAN ST ENCINO CA 91316 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2340** GUNNISON COUNTY 275 S. SPRUCE STREET, GUNNISON, CO 81230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $919 |
| **3.2341** GURJIT KHEHRA 1007 DRY CREEK PL LATHROP CA 95330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $51 |
| **3.2342** GURJIT SINGH 2605 FOX CREEK TRAIL ARLINGTON TX 76017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $79 |
| **3.2343** GURPREET SINGH 1601 CALIFORNIA ST BERKELEY CA 94703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2344** GURTEJPAL CHEEMA 2345 PISA CIRCLE STOCKTON CA 95206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2345** GUS MUNOZ 155 UNIVERSITY STREET SAN FRANCISCO CA 94134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2346** GUSTAVO ALVES GUSTAVINHOALVES@HOTMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $437 |
| **3.2347** GUSTAVO BARAJAS TAVOGBJ@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2348** GUSTAVO DE LA MORA 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2349** GUSTAVO HERNANDEZ GUS.E.HERNANDEZ@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2350** GUSTAVO OCASIO 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2351** GUSTAVO RODRIGUEZ EL1320@ICLOUD.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $710 |
| **3.2352** GUY HARRIS ALPHAALLMIGHTY1O2@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2353** GUY HIMELBLAU 2000 MARITIME STREET OAKLAND CA 94065 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $98 |
| **3.2354** GWYNETH HENLEY GWYNNIEMAE827@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2355** GYEONGCHEOL OH OLLGAHEAR@GMAIL.COM | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $116 |
| **3.2356** H M 2467 CANYON CREEK ROAD ESCONDIDO CA 95127 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2357** HAFIZULLAH WALIZADA 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2358** HAGOP TAKHTADJIAN 6908 VESPER AVENUE 307 VAN NUYS CA 91405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $335 |
| **3.2359** HAI LIN 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2360** HAILEY BABAKHANYAN BABAHAILEY85@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2361** HAILEY DAVIS HAILEY.DAVIS.411@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2362** HAILEY MILLS 10977 WILLIS WAUKEGAN ROAD CONROE TX 77303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2363** HAILIE RAQUEL BILLINGS PO BOX 1092 COBB CA 95426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $43 |
| **3.2364** HAIM BAHARI 10655 ROCHESTER AVENUE LOS ANGELES CA 90024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $236 |
| **3.2365** HAITHEM ELSAAD 17631 BARD AVE IRVINE CA 92020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2366** HAKOP ARAKELYAN 1600 SANTA BARBARA AVENUE GLENDALE CA 91208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2367** HALA JASI 1127 DECKER STREET UNIT C EL CAJON CA 92019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2368** HALA MURPHY<br>3562 MOULTRIE AVENUE  SAN DIEGO CA 92117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2369** HALEY WHETSTONE<br>2449 FARM TO MARKET ROAD 982  PRINCETON TX 75407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2370** HAMPIERRE COOPER<br>HWCSJOBS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2371** HANA CHANKHOUR<br>40397 JACOB WAY  MURRIETA CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2372** HANAA HAMEED<br>HANAAHAMEEDWORK@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $35 |
| **3.2373** HANAE TANAKA<br>394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $276 |
| **3.2374** HANG HO<br>QUANGCAMAXX@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |
| **3.2375** HANG NGUYEN<br>1442 TAMPA ST  TALLULAH LA 75040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2376** HANNA TUMBO<br>4530 SW MUELLER DR APT J202 BEAVERTON OR 97078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2377** HANNAH FRY<br>HANNAHFRY28@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2378** HANNAH MERCIER<br>175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $117 |

**Shift Operations LLC**                     Case Number:        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2379** HANNAH PARK<br>HANNAHVPARK@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $241 |
| **3.2380** HANS CARDENAS<br>HANS.CARDENAS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2381** HAOMING LAN<br>633 BLACKBURY LANE  SAN JOSE CA 95133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2382** HARDEEP BHAKHRI<br>1314 LILLIAN AVENUE<br>SUNNYVALE CA 94087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2383** HARIS ANWAR<br>3147 MASTERPIECE ST  ONTARIO CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2384** HARISH CHANDER<br>310 LAKEVILLE CIRCLE<br>PETALUMA CA 94954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2385** HARISH NALLA<br>2028 MERIDIAN WAY  ROCKLIN CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2386** HARKANWAL SINGH<br>1487 TERRACINA DRIVE  EL DORADO HILLS CA 95762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2387** HARLEN BROWN<br>1701 121ST STREET SOUTHEAST EVERETT WA 98208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2388** HARLEY DAVIS<br>9399 STONEHEARTH LN  FORNEY TX 75126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2389** HARLEY TYRIE<br>TYRIES2013@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2390** HARMAN SINGH 4416 MIST TRAIL DRIVE STOCKTON CA 95206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2391** HAROL HERNANDEZ 3125 MONTROSE AVE GLENDALE CA 91214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2392** HAROLD ALTAMIRANO HAROLDALTAMIRANO@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $349 |
| **3.2393** HAROLD HICKS 451 E RIVERSIDE DR. ONTARIO CA 91761 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2394** HAROLD WELSH 943 COTTONWOOD COURT CORONA CA 92879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.2395** HARPER LAFAVE 226 PEABODY ST SAN FRANCISCO CA 94134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2396** HARPREET TAMBER 3697 PO RIVER WAY SACRAMENTO CA 95834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2397** HARRIS COUNTY TAX ASSESSOR COLLECTOR 1001 PRESTON ST. HOUSTON TEXAS 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5,739 |
| **3.2398** HARRIS COUNTY TAX OFFICE 1001 PRESTON ST. HOUSTON TEXAS 77002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2,996 |
| **3.2399** HARRY MANTILLA 1146 N NEPTUNE AVE WILMINGTON CA 90806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2400** HARRY MEGSON WILL.MEGSON@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2401** HARRY SUTCLIFFE 29046 CATHERWOOD CT AGOURA HILLS CA 91301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2402** HARVINDER SINGH 2077 NANTUCKETT CIRCLE MANTECA CA 95336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.2403** HARVIR SINGH 1988 LOVEJOY AVENUE MANTECA CA 95337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2404** HASAN LODHI 2600 AMANTEA WAY  DUBLIN CA 94568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.2405** HAU LE 1628 VALLEY CREST DRIVE  SAN JOSE CA 95131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2406** HAVA GLICK-LANDES HAVAGL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2407** HAWKEYE BRIMBUELA 8655 BAY LAUREL STREET  CHINO CA 91708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $39 |
| **3.2408** HAYES COLLINS LUCASHCOLLINS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2409** HAYLEY ATWOOD 4023 WEST STREET  OAKLAND CA 94608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $739 |
| **3.2410** HAYLEY SMITH 540 S ROYLE RD APT C222 RIDGEFIELD WA 98642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2411** HAYS COUNTY TAX ASSESSOR COLLECTOR 712 S. STAGECOACH TRAIL, STE. 1120M, SAN MARCOS, TX 78666 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2412** HAZA CHIU<br>1787 KERN LOOP  FREMONT CA 94539 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2413** HAZEL M CABANA<br>HAZEL.CABANA@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2414** HEATH GROSS<br>16207 PALOMINO MESA COURT SAN DIEGO CA 92127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2415** HEATHER AUGUST<br>P.O. BOX 387  OCCIDENTAL CA 95465 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $97 |
| **3.2416** HEATHER BAGAMASPAD<br>1412 LITTLE LAKE STREET  CHULA VISTA CA 91913 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2417** HEATHER BISCHOFF<br>1120 TAIT STREET  OCEANSIDE CA 92054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2418** HEATHER GOYAN<br>2427 WEST 230TH PLACE TORRANCE CA 90501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2419** HEATHER PIERCE<br>29612 2ND AVENUE SOUTHWEST FEDERAL WAY WA 98023 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2420** HEATHER RUBIO<br>7113 BURNET ROAD  AUSTIN TX 78757 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.2421** HECTOR BALAGUER<br>3907 SPLIT OAK  KILLEEN TX 76542 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2422** HECTOR CEDRUN<br>723 SIERRA DRIVE  BEVERLY HILLS CA 90210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2423** HECTOR CESENA<br>36493 ROAD G.9  MANCOS CO<br>92040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2424** HECTOR CORTES<br>2816 SANTA LUCIA COURT<br>MODESTO CA 95350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2425** HECTOR FLORES<br>175 COMMERCE CIRCLE<br>SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.2426** HECTOR REYES<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2427** HECTOR VASQUEZ<br>HECTOREHG@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $389 |
| **3.2428** HEEDO JEON<br>7702 9TH STREET APT 3  BUENA<br>PARK CA 90621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2429** HEIDI BIASELL<br>1822 S E ST  PORT ANGELES WA<br>98363 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2430** HEIDI HEINTZ<br>HEIDI.HEINTZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $908 |
| **3.2431** HELEN ONSEA<br>5213 DOVE DRIVE  FAIR OAKS CA<br>95628 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.2432** HELIO P RIBEIRO<br>10 SKYLARK DR APT 12<br>LARKSPUR CA 94939 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.2433** HENNING MARAHRENS<br>MARK.BREDALL@SHIFT.COM-<br>2023-03-<br>27T212609.690805422Z.INVALID | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $139 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2434** HENRY HERNANDEZ 1185 NORTH SHOOTING STAR DRIVE  BEAUMONT CA 92223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.2435** HENRY KOFRON 46 SOUTH ABERNETHY STREET PORTLAND OR 97239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $393 |
| **3.2436** HENRY LO 7910 GOLDEN SPRINGS LANE VALLEJO CA 94591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2437** HENRY LY 2919 TELEGRAPH AVENUE APT 334  OAKLAND CA 94609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2438** HENRY SAMPLES 367 MONTCALM STREET  CHULA VISTA CA 91911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2439** HENRY STEVENSON 3603 SHADY GREEN DRIVE HUMBLE TX 77339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2440** HENRY VU 3630 SANTA CLARA CIRCLE CORONA CA 92882 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2441** HENRY YGE HKYGE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $290 |
| **3.2442** HERMAN IULIO HIULIO0108@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $314 |
| **3.2443** HERMAN PORRAS 3626 69TH AVE W  UNIVERSITY PLACE WA 98466 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2444** HERMAN WESLEY GRIFFIN 3 ALHAMBRA CT  ANTIOCH CALIFORNIA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $245 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2445** HERMANN SCHUETTERLE<br>10801 LANGDON AVE  MISSION HILLS CA 91345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.2446** HERMILO MUNOZ<br>3508 ARBOR AVE  FORT WORTH TX 76119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2447** HERMINDO ACEITUNO<br>891 S PHILADELPHIA ST APT C ANAHEIM CA 92805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $98 |
| **3.2448** HERSON SOLARES<br>1478 E 99TH  LOS ANGELES CA 90002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.2449** HERU BUDHIYANTO<br>847 WINDWOOD DR  DIAMOND BAR CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2450** HESHIMU ANDERSON<br>2719 VIOLA STREET  OAKLAND CALIFORNIA 94619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $78 |
| **3.2451** HET PATEL<br>HETPATEL7112@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2452** HIEN LUU<br>1216 SOUTH 201ST STREET SEATAC WA 98198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2453** HIEP PHUONG<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2454** HILARIO ALFARO<br>620 N ELISE LN  FRESNO CA 93727 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2455** HILARIO BALAORO<br>81 SERENITY LANE  OAKLEY CA 94561 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2456** HILLSBOROUGH COUNTY TAX ASSESSOR COLLECTOR NANCY C. MILLAN, TAX COLLECTOR, P.O. BOX 30012, TAMPA, FLORIDA 33630-3012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $86 |
| **3.2457** HINA TABASSUM 3981 WILD INDIGO COMMON FREMONT CA 94538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2458** HOANG LAM 341 LELAND AVE  SAN FRANCISCO CA 94134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2459** HOLLY HARLAN 35428 RANCHO ROAD  YUCAIPA CA 92399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2460** HOLLY POWER HFRANK97@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2461** HOMER WONG 2 RALSTON RANCH ROAD BELMONT CA 94002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |
| **3.2462** HOMI BODHANWALA 26 SELLAS ROAD NORTH MISSION VIEJO CA 92694 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2463** HONG NGUYEN HGNG84@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2464** HONG SON 44466 N EL MACERO DR  EL MACERO CA 95618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2465** HONGMEI LU 12429 DENHOLM DR  EL MONTE CA 91007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2466** HONGXIN DU 640 CALLE CLAVEL  THOUSAND OAKS CA 91360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $222 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2467** HONGYU YE<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2468** HOOMAN AZARPOUR<br>6586 GREEN HILLS COURT LIVERMORE CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2469** HOOMAN ZAREI<br>6250 CANOGA AVENUE  LOS ANGELES CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2470** HORACIO GUEVARA<br>2820 ROSE AVE 57  SAN JOSE CA 95127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2471** HOVIK KELESHYAN<br>HOVIKKELESHYAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.2472** HOWAIDA SOUALAH<br>1748 HENDERSON WAY  UPLAND CA 91784 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2473** HSIAOFANG YEH<br>4519 NORTHEAST 6TH COURT RENTON WA 98059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2474** HUA DIGIORGIO<br>2424 TAMALPAIS COURT BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |
| **3.2475** HUADONG LI<br>4011 BERDINA ROAD  CASTRO VALLEY CA 94546 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2476** HUEY WOODRUM<br>HJWOODRU@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2477** HUGH HENDERSON FIDDES<br>611 CUERNAVACA DRIVE NORTH AUSTIN TX 78733 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2478** HUGO A AYALA LOPEZ HUGOAAL73@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2479** HUGO MANZANARES 695 EAST ELM STREET HILLSBORO TX 76645 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2480** HUI JUN CHEN 7954 ORCHARD WOODS CIRCLE SACRAMENTO CA 95828 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2481** HUI XIAN 308 PICKWICKET DR.  CONWAY AR 72034 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2482** HUI ZHENG 25509 NARBONNE AVE  LOMITA CA 90717 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2483** HUISHI HUANG 8272 KOSSUM WAY  ELK GROVE CA 95624 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2484** HUMMER NICOLAS 8 MILLWOOD COURT  SAN RAFAEL CA 94901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2485** HUNG HUYNH 2727 DARLENE CT  CASTRO VALLEY CA 94546 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2486** HUNTER CHAMBERLIN CHAMBERLIN.HUNTER710@GMAIL. COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $192 |
| **3.2487** HUNTER ROSSIER 8211 BELCLAIRE LANE  AUSTIN TX 78748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2488** HUNTER RUCHALSKI HUNTERRUCHALSKI@ICLOUD.CO M | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2489** HUSEYIN SINAN ERDIL HSINANERDIL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $251 |
| **3.2490** HYUN JANG 1284 XAVIER AVE  HAYWARD CA 94545 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2491** HYUN SOOK CHO 24436 HAMPTON DR UNIT B VALENCIA CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2492** HYUNG CHO 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2493** HYUNWOO SHIN 6420 PAT AVE  WEST HILLS CA 91307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2494** IAN ABAIGAR 1400 PASSION LANE  FAIRFIELD CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2495** IAN CHAVEZ 1068 CLAY STREET  SAN FRANCISCO CALIFORNIA 94108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $284 |
| **3.2496** IAN CRAIG IANJCRAIG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $59 |
| **3.2497** IAN CUEVAS 15419 S ORCHARD AVE GARDENA CA 90247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2498** IAN ELLIS 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $88 |
| **3.2499** IAN JENNINGS IJENNINGS79@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $221 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2500** IAN RAMOS 1840 NOVATO BOULEVARD NOVATO CA 94947 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.2501** IAN ZIEBELL 16 CLOE COURT  SACRAMENTO CA 95835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $317 |
| **3.2502** IBRAHIM AHMED 21603 WITTMAN LANE  KATY TX 77450 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2503** IDOLINA PEREZ 6459 REFLECTION DRIVE APT. 209  SAN DIEGO CA 92124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $338 |
| **3.2504** IDRIS RASHIDI 28418 FIG COURT  SANTA CLARITA CA 91390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2505** IEGOR VYNOGRADOV 36487 DIJON DRIVE  NEWARK CA 94560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2506** IGNACIO CAMBIASO IGNACIOCAMBIASO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2507** IGOR PINSKY IGORPINSKY@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2508** IJEH OGBECHIE 6959 NORFOLK ROAD  BERKELEY CA 94705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2509** IKAIKA ADAM DELEON 1529 QUESADA AVENUE  SAN FRANCISCO CA 94124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2510** ILANCHEZHIAN RAJAMANICKAM 43995 OWL DR  FREMONT CA 94539 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $824 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2511** ILLINOIS SECRETARY OF STATE ATTN: DEALER/REMITTER LICENSING 501 S 2ND ST RM 069 SPRINGFIELD, IL 62756-7000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,850 |
| **3.2512** IMAN AL-GHARABALLY 5 WOODROSE COURT  SAN RAFAEL CA 94901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2513** IMRAN ALI 2701 HIGH STREET, APT 112 OAKLAND CA 94619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2514** INDERBIR ATWAL 3848 SAINT JULIEN WAY ROSEVILLE CA 95747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $878 |
| **3.2515** INDIANA BUREAU OF MOTOR VEHICLES INDIANA GOV CTR NORTH 100 N SENATE AVE 4TH FL INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2516** INDRAJIT CHAUHAN 4346 WEST POINT LOMA BLVD F SAN DEIGO CA 92107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2517** INES KADIC 15910 3RD PLACE SOUTHWEST BURIEN WA 98166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2518** INGEBORG LUDENA 2725 LAWRENCE AVE  SN BERNARDINO CA 92404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2519** INNOCENT IYAKAREMYE IIYAKAREMYE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $46 |
| **3.2520** INOCENTE MORGA 495 BANCROFT GLEN ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $490 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2521** INSOO HWANG<br>1426 235TH PLACE SOUTHEAST<br>SAMMAMISH WA 98075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2522** IRAJ GHAZANFARI<br>1207 WARREN  REDWOOD CITY<br>CA 94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2523** IRENE MAXWELL<br>1211 FEDORA ST  LOS ANGELES<br>CA 90006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $365 |
| **3.2524** IRENE WOODARD<br>14555 SW QUAIL LANE K304<br>PORTLAND OR 97224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2525** IRINA SKRINCHUK<br>34406 NE MAPLE WAY  BATTLE<br>GROUND WA 98604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2526** IRIS ADRIANA CHI PEREZ<br>VICKIE@OCEANITAN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $247 |
| **3.2527** IRMA RAFAEL<br>665 WEST OLIVE AVE<br>SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $410 |
| **3.2528** IRVIN HUERTA<br>375 OXFORD ST  SAN FRANCISCO<br>CA 94134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2529** IRVING YIP<br>3737 CASA VERDE STREET  SAN<br>JOSE CA 95134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2530** ISAAC ABUYEN<br>2230 WEST AVENUE 136TH<br>OAKLAND CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $275 |
| **3.2531** ISAAC CICCONE<br>CICCONEISAAC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2532** ISAAC HERNANDEZ<br>1310 GLEN AVE  MODESTO CA 95358 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $471 |
| **3.2533** ISAAC JEJO<br>1 ANGWIN AVENUE  ANGWIN CA 94508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.2534** ISAAC PAULSON<br>110 7TH ST  STEILACOON WA 98388 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2535** ISAAC TEH<br>ISAACTXW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2536** ISAANDRA LOOFBOURROW<br>1390 MARKET STREET APT.2203<br>SAN FRANCISCO CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2537** ISABEL CARRILLO<br>CARRILLOISABEL222@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2538** ISABELLA TEJEDA<br>796 CREEKSIDE PL  CHULA VISTA CA 91914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2539** ISAIAH JACKSON<br>2229 SE 55TH CT  HILLSBORO OR 97123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2540** ISAIAH PEREZ<br>717 12TH ST  RAMONA CA 92065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.2541** ISAIAH SAMBRANO<br>1542 VIA ESCONDIDO  SAN LORENZO CA 94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2542** ISAIAH STILWATER<br>ISTILWATER@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2543** ISAIH DAVIS DAVISISAIAH90@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2544** ISHVIENE COUR 10672 NORTHWEST 285TH DRIVE NORTH PLAINS OR 97133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2545** ISMAIL ELSHAREEF 1008 SOUTH DUNSMUIR AVENUE LOS ANGELES CA 90019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2546** ISRAEL DURAN ISRAELDURAN06@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $94 |
| **3.2547** ISRAEL ESPINOZA 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2548** ISRAEL PEREZ ISRAELAPEREZ@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2549** ISRAEL SANCHEZ ISRSANCHEZ@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.2550** ISSAC AMOUR VERMILLION 305 PONY EXPRESS ROAD  SAN DIMAS CA 91773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2551** ISSAC BONILLA ISSACBONILLA@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2552** ISSAC MOODY ISSACMOO25@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $216 |
| **3.2553** ITZEL SANCHEZ 2605 STATE STREET  SAN DIEGO CA 92103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $619 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2554** IVAN CHAN<br>2216 SANTA ANITA AVENUE<br>SOUTH EL MONTE CA 91006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2555** IVAN GOMEZ<br>456 NORTH HEMET STREET<br>HEMET CA 92583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2556** IVAN GUERRERO<br>1757 SEAVIEW DRIVE  SAN JOSE<br>CA 95122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2557** IVAN HERNANDEZ<br>22411 JUAN AVE  HAWAIIAN<br>GARDENS CA 90716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2558** IVAN JENKINS<br>IVANJENKINSSK8@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2559** IVY MARIE LAWHORN<br>186 S MASSACHUSETTS ST  LAKE<br>ELSINORE CA 92530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2560** J J<br>16340 SW GOSHAWK ST.<br>BEAVERTON OR 97007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $63 |
| **3.2561** JACK BERGQUIST<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $213 |
| **3.2562** JACK DILBECK<br>3630 WESTMINSTER AVE  SANTA<br>ANA CA 92703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $95 |
| **3.2563** JACK MARSHALL<br>SHOREADVANTAGE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2564** JACK MCCOY<br>3548 DEL REY ST #8  SAN DIEGO<br>CA 92109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2565** JACKSON CURRIE 19779 HILLIARD BLVD ROCKY RIVER OH 98571 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2566** JACKSON SWIZEK 36125 CREIGHTON AVENUE #28104 MURRIETA CA 92563 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2567** JACKSON TRAN 9727 SOUTHEAST WOODSTOCK BOULEVARD PORTLAND OR 97266 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2568** JACKSON WONG JACKSON.WONG8383@YAHOO.CO M | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $28 |
| **3.2569** JACKY LUONG 18 FRANCIS ST SAN FRANCISCO CA 94112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2570** JACLYN ESTOLAS 21807 CAROLDALE AVE CARSON CA 90745 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2571** JACOB ANDRADE 2015 HOFFMAN ROAD NORTHEAST SALEM OR 97302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2572** JACOB BIGELOW 6055 PLACER WEST DR APT 37 ROCKLIN CA 95677 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $35 |
| **3.2573** JACOB CAWOOD JACOB1CAWOOD@ICLOUD.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $227 |
| **3.2574** JACOB CORLETTO 1210 BARRANCA AVENUE GLENDORA CA 91740 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $70 |
| **3.2575** JACOB DEWEY JAKEDEWEY94@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

# Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2576** JACOB FISHER KOSNNEWS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2577** JACOB GNEGY 24855 EAST MILTON ROAD LINDEN CA 95236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2578** JACOB LACIVITA JAY.LACIVITA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2579** JACOB LIZARRAGA 1930 SACRAMENTO STREET  SAN FRANCISCO CA 94109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2580** JACOB MEARSE 35119 10TH AVENUE COURT EAST  ROY WA 98580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2581** JACOB MITCHELL THEDRESSMERCHANT@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2582** JACOB MOKE JACOBMOKE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.2583** JACOB OLIVAREZ 2900 WORTHINGTON AVENUE BAKERSFIELD CA 93308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2584** JACOB RIOPELLE RREEOJAKE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2585** JACOB SLEDGE 1921 NORTH ROSE AVENUE OXNARD CA 93101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2586** JACOB SNELL 6015 SOUTHWEST GRAND OAKS DRIVE  CORVALLIS OR 97333 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2587** JACOB VALDEZ 8311 QUAIL COVEY LANE  SAN ANTONIO TX 78263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2588** JACOB VAN DEN MEERENDONK 43703 ALCOBA DRIVE  TEMECULA CA 92592 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $287 |
| **3.2589** JACOBO VAZQUEZ 2006 VILLA DR  PITTSBURG CA 94565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $457 |
| **3.2590** JACQUELINE JACOBSON JJDRINKWATER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $390 |
| **3.2591** JACQUELINE MCROBERTS 8870 SCORPIUS WAY  SAN DIEGO CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $299 |
| **3.2592** JACQUELINE NUNEZ 4951 BECK AVE  BELL CA 90201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2593** JACQUELINE ORIHUELA GARCIA JDEITS103@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2594** JACQUELINE SALMON 1000 ALLISON DR APT.50 VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2595** JACQUELINE WILLSON 1600 VILLAGE DR APT 617 EULESS TX 76039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2596** JACQUELYN MORALES 611 10TH ST APT 28  PASO ROBLES CA 93446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2597** JACQUELYNN BROWN JACQUELYNNBROWN@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $548 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2598** JACQUELYNN HUFFMAN JACQUELYNN.HUFFMAN@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.2599** JADELANN PLACIDO 312 HIBISCUS STREET VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2600** JAE CHOI 520 SOUTH KINGSLEY DRIVE  LOS ANGELES CA 90020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2601** JAESUNG GO 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2602** JAEWOOK JUNG 1550 HOWARD STREET  SAN FRANCISCO CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2603** JAIME CORTES 700 TRANQUILITY CIRCLE UNIT 2 LIVERMORE CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $258 |
| **3.2604** JAIME JR RODRIGUEZ 2595 LANCASTER DRIVE G16 RICHMOND CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2605** JAIME MARTINEZ 1013 N JASMINE AVE  ONTARIO CA 91762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2606** JAIME MIRANDA 7707 MARIPOSA AVE  CITRUS HEIGHTS CA 95610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.2607** JAIME SIMMONS NO-REPLY-3RI44MHEBD01@CARCODE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $157 |
| **3.2608** JAIMIE ANONUEVO 6110 SAW 192ND AVE  PORTLAND OR 97007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2609** JAISHAL SHAH<br>5002 SPRING CREST TERRACE FREMONT CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2610** JAKE BARRADAS<br>BARRADAS1192@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $76 |
| **3.2611** JAKE COOPER STEELE<br>1361 HUDSON WAY LIVERMORE CALIFORNIA 94550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $350 |
| **3.2612** JAKE KHOURY<br>4229 SOUTH CENTINELA AVENUE LOS ANGELES CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2613** JAKE LIMON<br>JAKELIMONISBAMF@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $280 |
| **3.2614** JAKOB HUGHES<br>7916 FRONTENAC CT FONTANA CA 92336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $46 |
| **3.2615** JAKOB RAFFERTY<br>891 VANDENBURG ST TRAVIS CA 94535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2616** JALEN HODGE<br>JALENHODGE7@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $223 |
| **3.2617** JAMAL AKHTAR<br>3917 WEST 178TH STREET TORRANCE CA 90504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2618** JAMAL SHAW<br>2427 67TH AVE OAKLAND CA 94605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.2619** JAMAL THOMPSON<br>458 TABOR AVE FAIRFIELD CA 95823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2620** JAMARE JALLANI SMITH 751 SOUTH 47TH ST  RICHMOND CA 94804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2621** JAMES ANDERSON 28678 SILVERKING TRL  SANTA CLARITA CA 91390 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2622** JAMES AQUINO 124 BAY STREET  HERCULES CA 94547 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $354 |
| **3.2623** JAMES BOYLAN FARFRUMRVT@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $30 |
| **3.2624** JAMES CHANG 44758 OLD WARM SPRINGS BOULEVARD APT 3207  FREMONT CA 94538 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2625** JAMES CHIN 0240 SW PALATINE HILL RD PORTLAND OR 97219 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2626** JAMES CROWLEY 21034 WILLOW STREET  NEW CANEY TX 77357 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2627** JAMES DOUGAN 280 PRIVATE ROAD 820  BONHAM TX 75418 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2628** JAMES DOWNES JIM.DOWNES@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2629** JAMES ECKMIER 2028 CLINTON AVENUE  ALAMEDA CA 94501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $180 |
| **3.2630** JAMES ESCHRICH 14014 BELLA DONNA  SAN ANTONIO TX 78253 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $55 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2631** JAMES FRANZ<br>389 AVENUE GRANADA  EL GRANADA CA 94018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2632** JAMES FULP<br>JAMES3112001@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2633** JAMES GAGNON<br>841 N VAN BUREN AVE  DALLAS TX 75208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2634** JAMES GAMBOA<br>GAMBOA.J@PM.ME | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $135 |
| **3.2635** JAMES GAY<br>SOGO_FIREARMS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.2636** JAMES HUNTER<br>690 HAMILTON COURT BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2637** JAMES JOHNSON<br>9509 SOLBERG CT SE  YELM WA 98597 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.2638** JAMES KEEFE<br>HYDROLABJAMIE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2639** JAMES LAFAYETTE<br>17375 YOU BET ROAD  GRASS VALLEY CA 95945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2640** JAMES LEMBCKE<br>1700 BOTELHO DRIVE  WALNUT CREEK CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2641** JAMES LYNCH<br>JLYNCH977@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $469 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2642** JAMES MCDADE<br>1310 SUNDROP COVE ROUND ROCK TX 78665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2643** JAMES MCQUADE<br>17849 MARGATE STREET APT 311 LOS ANGELES CA 91316 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2644** JAMES MELLO<br>8000 OAKDELL WAY APT 13062 SAN ANTONIO TX 78240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2645** JAMES MILES<br>JEMWHS16@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2646** JAMES MITCHELL<br>3125 SOUTHEAST DIVISION STREET APT403 PORTLAND OR 97202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2647** JAMES MORALES<br>43900 REMBRANDT STREET LANCASTER CA 93535 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2648** JAMES NAREY<br>21243 SOUTH AVALON BOULEVARD CARSON CA 90745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $476 |
| **3.2649** JAMES NELSON<br>4706 LA CANADA BLVD LA CANADA CA 91011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2650** JAMES NGUYEN<br>14509 DAISY DR PANORAMA CITY CA 91402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2651** JAMES PENA<br>JAMESPENA123@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2652** JAMES RAYMOND<br>350 NORTH OAKHURST DRIVE BEVERLY HILLS CA 90210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $293 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2653** JAMES ROY BRADLEYROY2@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.2654** JAMES SINCLAIR AIRSOUTHNOW@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2655** JAMES TILLMAN 15024 HESBY STREET SHERMAN OAKS CA 91403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $93 |
| **3.2656** JAMES VELASCO 1031 CLYDE AVENUE SANTA CLARA CA 95054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $26 |
| **3.2657** JAMES VOSS 150 EVENING FIRE DR WAXAHACHIE TX 75167 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2658** JAMES WANG 2508 COLLINAS POINT CHINO HILLS CA 91709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2659** JAMES WEBB 4672 WALNUT STREET WEST LINN OR 97068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2660** JAMES WESTLEY 32000 RIVERSIDE DR APT A13 LAKE ELSINORE CA 92530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2661** JAMES WHEELER 1629 SANTA VENETIA STREET CHULA VISTA CA 91913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2662** JAMES WOODS 11601 LAGO VISTA WEST FARMERS BRANCH TX 75234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.2663** JAMIE DEFIDAUGH DISCOVERINGJME@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $160 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2664** JAMIE GEORGE<br>JMGEORGE62@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $347 |
| **3.2665** JAMIE IVERSON<br>6441 LOOKOUT PASS COURT<br>ROCKLIN CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2666** JAMIE OSBORNE<br>JLOSBORNE0103@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.2667** JAMIE WEISS<br>948 HOMESTEAD DRIVE<br>BURLINGTON WA 98233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2668** JAMIL KHAN<br>42010 BLACKWELL RD APT 611<br>FREMONT CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2669** JAMISE MOSS<br>3008 228TH ST  BOTHELL WA<br>98021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2670** JAN JACKSON<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2671** JAN MARCO CAYETANO<br>740 WESTPARK  AMERICAN<br>CANYON CA 94503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2672** JAN YUMANG<br>136 MARBLY AVENUE  DALY CITY<br>CA 94015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2673** JANE KOLB<br>1736 HAYES STREET  SAN<br>FRANCISCO CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $840 |
| **3.2674** JANE NADLER<br>72830 AMBROSIA STREET  PALM<br>DESERT CA 92260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor | Date | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| **3.2675** JANELLE ALEXANDER 5720 COLFAX AVE 8 N HOLLYWOOD CA 91601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2676** JANESSA MARIE RHINEHART 1342 CREST DR  YUBA CITY CA 95993 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2677** JANET ALBA 12259 WATER BROOK DRIVE RANCHO CUCAMONGA CA 91739 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2678** JANET NAVA 2755 S WEST VIEW ST  LOS ANGELES CA 90016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2679** JANET RODRIGUEZ 1031 EAST 33RD STREET  LOS ANGELES CA 90011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $517 |
| **3.2680** JANETTE MARIE RODRIGUEZ 5410 LEAN AVE APT 101  SAN JOSE CA 95123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2681** JANGA HOLLAND 2625 11TH ST.  HEMPSTEAD TX 77445 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2682** JANICE AMJADI HKURTH1@COX.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2683** JANICE JOHNSON 23518 MAPLE VIEW DRIVE SPRING TX 77373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.2684** JANNIFER LESUMA 755 PAGE MILL ROAD  PALO ALTO CA 94304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2685** JANRI BUSTAMANTE 7945 ADAMS WAY  BUENA PARK CA 90620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2686** JAPHETY NGABIREYIMANA KILLINGSWORTH CT.  PORTLAND OR 97218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.2687** JARAD BELL 13335 EDMUNDS PARKWAY EAST BONNEY LAKE WA 98391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2688** JARED ALBEA 3810 LAW ST APT 390  HOUSTON TX 77025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.2689** JARED CLEVENGER NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,000 |
| **3.2690** JARED COOPER JAREDTCOOPER77@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $228 |
| **3.2691** JARED RHINE JARED@WORDZOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $195 |
| **3.2692** JARED ROTH JAREDDAVIDROTH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2693** JARED SELLERS BOBSPAINTLAND1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.2694** JARED SHAMBAUGH JSHAM84@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2695** JARED TOLLER JAREDTOLLER@SCUHS.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2696** JARED WEINBERG 18051 SW LOWER BOONES FERRY RD UNIT 443  TIGARD OR 97224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2697** JAREESHIA SHELBY JAREESHIAS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $272 |
| **3.2698** JAREN ROBERTSON 21123 SW BEDSTRAW TER SHERWOOD OR 97140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.2699** JARRE DESHONG 1 SPECTRUM CENTER DRIVE IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2700** JARRETT PRINCE 7050 N MONTANA AVE APT 304 PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2701** JARRETT STOCKMAN JARRETT.STOCKMAN60@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.2702** JASKARAN SINGH 2580 BUSH CT  LATHROP CA 95330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2703** JASMINE AHRNDT 391 STOHR ROAD  NEW PORT WA 99156 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2704** JASMINE ANTHONISAMY 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2705** JASMINE CHAVERRI REINAJASMINE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $308 |
| **3.2706** JASMINE ORTEGA 4921 WEST 118TH STREET HAWTHORNE CA 90250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2707** JASMYNE PARENT 24207 SOUTHEAST 263RD PLACE MAPLE VALLEY WA 98038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2708** JASON ALLEN GARRETT<br>1611 COUNTY ROAD 323A<br>LIBERTY HILL TX 78642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2709** JASON ARATA<br>450 SANTA YNEZ WAY<br>SACRAMENTO CA 95816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2710** JASON ARRINGTON<br>5310 SALVATOR WAY<br>SACRAMENTO CA 95822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2711** JASON BROWN<br>JBROWNPGA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2712** JASON D RILEY<br>1400 KANSAS STREET  SAN<br>FRANCISCO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $277 |
| **3.2713** JASON FRAZE<br>8335 PARK ST  ROSEMEAD CA<br>91770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.2714** JASON GALLATY<br>1040 E PALM AVE  ORANGE CA<br>92866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2715** JASON GATLING<br>GATLINGJW@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2716** JASON GHIRARDUZZI<br>1168 ROSITA ROAD  PACIFICA CA<br>94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2717** JASON HADNOT<br>125 NORTH BONNIE BRAE ST  LOS<br>ANGELES CA 90026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $239 |
| **3.2718** JASON HENRIQUEZ<br>6261 COLFAX AVE N<br>HOLLYWOOD  LOS ANGELES CA<br>91606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2719** JASON HOWARD JDH0187@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2720** JASON KASSIRER 5110 TELEGRAPH AVE 438 OAKLAND CA 94609 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.2721** JASON KUFUDAKES 2346 MEADOW WAY SANTA ROSA CA 95404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2722** JASON KUMALO 3759 W 116TH ST HAWTHORNE CA 90250 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $74 |
| **3.2723** JASON LARRY BRYANT 3100 CARLISLE STREET 13109 DALLAS TX 75204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2724** JASON LIN 2119 SALTO DRIVE HACIENDA HEIGHTS CA 91745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2725** JASON MIXON MIXONBROSCONSTRUCTION@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2726** JASON ONG 451 DONAHUE STREET. UNIT 210 SAN FRANCISCO CA 94124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2727** JASON PEINKOFER JASONPEINKO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $163 |
| **3.2728** JASON REDMOND 6351 GLENFOX DRIVE HUNTINGTON BEACH CA 92647 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2729** JASON ROSE 119 ALTENA STREET SAN RAFAEL CA 94901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2730** JASON SCHLEIMER<br>1301 DOGWOOD STREET  GILMER TX 75644 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2731** JASON SIEBERT<br>4 CONSTELLATION WAY  COTO DE CAZA CA 92679 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2732** JASON SMITH<br>677 EAST I STREET  BENICIA CA 94510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $69 |
| **3.2733** JASON THIEN TRAN<br>3356 WEST 132ND STREET HAWTHORNE CA 90250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2734** JASON TODD<br>2870 WESTWOOD LANE CARMICHAEL CA 95608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $114 |
| **3.2735** JASON WALTERS<br>5040 VIA FRESCO  CAMARILLO CA 93012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2736** JASON WILLIAMS<br>7812 ANDINO WAY  SACRAMENTO CA 95828 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2737** JASON WOLFE<br>1921 NORTH ROSE AVENUE OXNARD CA 93036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $36 |
| **3.2738** JASON WONG<br>1901 KIZH WAY  POMONA CA 91766 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2739** JASWINDER KATTARIA<br>355 RIVER FERN AVE 3115 GARLAND TX 75040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $278 |
| **3.2740** JAVAUGHN HOGAN SMITH<br>JAVAUGHN_HOGAN@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2741** JAVIER ALVARADO<br>8600 NORTH FM 620 APT 1013<br>AUSTIN TX 78726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2742** JAVIER GARRETON<br>16408 SIERRA HWY  CANYON<br>CNTRY CA 91351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2743** JAVIER JIMENEZ<br>305 S LUCIA APT 2  REDONDO<br>BEACH CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2744** JAVIER R<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2745** JAVION MOORE<br>1200 CREEKSIDE DRIVE, FOLSOM,<br>CA, USA  SACRAMENTO CA 95628 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $90 |
| **3.2746** JAWAD RAZA<br>1115 OXBOW DRIVE #325  IRVING<br>TX 75038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2747** JAY DOLE<br>2959 RUBY DR APT M  FULLERTON<br>CA 92831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2748** JAY KRUPA<br>LOCKSMITHDRAGON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2749** JAY MELDMAN<br>509 ORCHID AVENUE  NEWPORT<br>BEACH CA 92625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2750** JAYDEN FULLER<br>JABBERLANE49@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $103 |
| **3.2751** JAYME MARTIN<br>220 SOUTH 8TH STREET<br>SHELTON WA 98584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2752** JAYNE TRISTAN<br>JAYNETRISTAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2753** JAYSON QUINTIN<br>21841 PRINCETON STREET<br>HAYWARD CA 94541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2754** JAYVAUN YOUNG<br>5905 MARIGOLD DRIVE<br>MCKINNEY TX 75071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2755** JAZMIN SUAREZ<br>SUAREZ.JAZMIN26@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2756** JAZMINE GONZALEZ<br>1390 SANTA ALICIA AVE 8103<br>CHULA VISTA CA 91913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2757** JAZZLYNN STEARNE-WILCOXEN<br>10750 SOUTHWEST DENNEY<br>ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.2758** JEAN DAVILA<br>607 GRAFTON WAY  VACAVILLE<br>CA 95688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2759** JEAN RABAGO-GIARDIELLO<br>HILT_SNUBS_07@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2760** JEANEANE YOUNG<br>60 PARKVIEW TERRACE  SAN<br>PABLO CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2761** JEANETTE ARIAS<br>390 LA STRADA DR APT.21  SAN<br>JOSE CA 95123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2762** JEANETTE GARCIA<br>13823 SNYDER ST  BALDWIN<br>PARK CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2763** JEANINE I JOHNSON<br>4339 MARY AVE  CORNING CA 96021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2764** JEANINE PALOMARES<br>JEANINE.PALOMARES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2765** JEF PAULY<br>11560 BEDROCK DRIVE  NEVADA CITY CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2766** JEFF BANTLE<br>JEFF@ADVENTUREWAGON.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2767** JEFF CHAIX<br>9088 PECOR WAY  ORANGEVALE CA 95662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2768** JEFF EARHART<br>511 CALLE AMIGOS  PALM SPRINGS CA 92264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.2769** JEFF FIGUEROA<br>1748 OHLEN ROAD APT# 76 AUSTIN TX 78745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2770** JEFF MORRELL<br>JEMORRELL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $26 |
| **3.2771** JEFF MORRIS<br>14725 SW OSPREY DR BEAVERTON OR 97007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2772** JEFF MUNOZ<br>23411 SUMMERFIELD APT 42H ALISO VIEJO CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2773** JEFF RUBINSTEIN<br>RUBYZSTUFF@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $378 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2774** JEFF STEVENS SUNSTROKESTEVENS@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $143 |
| **3.2775** JEFF TRAN 5033 BALDWIN AVENUE  TEMPLE CITY CA 91780 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2776** JEFFREY / LINDA ENZOR 4838 BALTIMORE STREET  LOS ANGELES CA 90042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.2777** JEFFREY ALEJANDRO 9220 DAISY CUTTER CROSSING GEORGETOWN TX 78626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2778** JEFFREY BARKSDALE 12779 JONES BAR ROAD  NEVADA CITY CA 95959 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.2779** JEFFREY BOREHAM JEFFBOREHAM@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2780** JEFFREY CHIANG 6006 RIDGEGATE DRIVE  RANCHO PALOS VERDES CA 90275 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2781** JEFFREY CUTRER JEFFREYCUTRER@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2782** JEFFREY FERNANDO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.2783** JEFFREY HELMER JEFF_HELMER@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2784** JEFFREY HOGSETT HOGSETTJEFF@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $77 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2785** JEFFREY JUE<br>1972 WAGNER STREET<br>PASADENA CA 91107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $114 |
| **3.2786** JEFFREY KWAK<br>2630 E 221ST ST  CARSON CA 90810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.2787** JEFFREY MCCOY<br>23003 EVANGELINE  SAN ANTONIO TX 78258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2788** JEFFREY MITCHUM<br>220 WEST 15TH STREET  UPLAND CA 91786 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2789** JEFFREY NADAL<br>TRAIN@ALPHA-MENTALITY.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $72 |
| **3.2790** JEFFREY NASH<br>125 SOUTH H STREET  OXNARD CA 93030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2791** JEFFREY NEE<br>7 HAVEN COURT  MORAGA CA 94556 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2792** JEFFREY RAYMOND STROMBERG<br>14 CORAZON DEL ORO  RANCHO SANTA MARGARITA CA 92688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2793** JEFFREY SHULTZ<br>SHOOTER2YOU@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $245 |
| **3.2794** JEFFREY SMITH<br>SMITH.JEFF87@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2795** JEFFREY WELLS<br>9397 CANYON DRIVE  FOREST FALLS CA 92339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |

**Shift Operations LLC**                                    **Case Number:**        **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2796** JEFFREY WILLIAM LICHTFUSS 1836 EAST MOUNTAIN STREET PASADENA CA 91104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2797** JEFFREY WILLIAMS 148 MILESTONE RD LIBERTY HILL TX 78642 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2798** JEFFREY WONG 11771 HARRISBURG ROAD LOS ALAMITOS CA 90720 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2799** JEFFREY XIE JXIE1013@YAHOO.COM.AU | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.2800** JEMEICA GERONIMO 126 CAROUSEL DRIVE VALLEJO CA 94589 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2801** JEN PLETSCHER NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $81 |
| **3.2802** JENIVIEVE FROSCO 5232 JANELL WAY CARMICHAEL CA 94134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $128 |
| **3.2803** JENNA ANGUS ANGUS.JB09@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.2804** JENNA DESMITH 410 HAUSER BLVD APT. 2K LOS ANGELES CA 90036 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $209 |
| **3.2805** JENNA MEANS-MESCHI 17810 APPLEGATE ROAD APPLEGATE CA 95703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2806** JENNA RECKTENWALD JENNA.RECKTENWALD007@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

Case: 23-30687   Doc# 188   Filed: 11/22/23   Entered: 11/22/23 15:12:46   Page 388 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2807** JENNA RUBIN 6534 KELLY STREET  SAN DIEGO CA 92111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2808** JENNIFER ALLEN 8084 EE BUTTERNUT CREEK PKWY  HILLSBORO OR 97123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.2809** JENNIFER BOLOGNA 9155 SW YEARLING PLACE BEAVERTON WASHINGTON 97008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.2810** JENNIFER CHECHOWICH 2411 GREEN FERN COURT SPRING TX 77388 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2811** JENNIFER GAMBOA NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2812** JENNIFER GRIFFON 7312 NORTHEAST 118TH PLACE UNIT B  KIRKLAND WA 98034 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2813** JENNIFER IBASAN VANSOLO11@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $218 |
| **3.2814** JENNIFER JEAN YUHL 4704 E GARDEN ST  SIERRA VISTA AZ 95608 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2815** JENNIFER LANGDON 2218 GREENFIELD DRIVE FAIRFIELD CA 94534 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2816** JENNIFER PETRUZZI JENNIE_SILVERS@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $32 |
| **3.2817** JENNIFER REED 2109 MORGAN DRIVE  FLOWER MOUND TX 75028 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.2818** JENNIFER REILLY<br>5621 PASEO NAVARRO<br>PLEASANTON CA 94566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2819** JENNIFER RIVERA<br>JENNANTOINETTE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2820** JENNIFER RODRIGUEZ<br>RICHJENNROD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $79 |
| **3.2821** JENNIFER SAMPSON<br>2293 LEISSNRE SCHOOL RD<br>SEGUIN TX 78155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2822** JENNIFER SUTTER<br>JENNYLSMITH92@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2823** JENNIFER TUISEE<br>1480 E PECKS RD APT 2024<br>GILBERT AZ 92028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.2824** JENNIFER VAISMAN<br>351 ARLETA AVE  SAN JOSE CA 95128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $756 |
| **3.2825** JENNY MOYA<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $500 |
| **3.2826** JENSEN JIANG<br>JENSENJIANG1995@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2827** JEON SANGWHUN<br>400 STATION PARK CIRCLE  SAN MATEO CA 94402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2828** JERAD GILKEY<br>JG11151981@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2829** JERAMEY HAWKINS JAHAWKK@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $408 |
| **3.2830** JERAMIE JONES 10733 TABOR ST LOS ANGELES CA 90066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.2831** JERAMY HUDGENS 6754 EAST B STREET TACOMA WA 98404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2832** JEREMIAH LEPULU 32 MINARET RD OAKLEY CA 94561 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2833** JEREMIAH PEACOCK 8932 MANDALAY WAY ELK GROVE CA 95624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2834** JEREMIAH RIVERA JAYMRIVERA17@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2835** JEREMIAH WACKER 4925 CROMWELL DRIVE #9208 KYLE TX 78640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2836** JEREMIAH WOODFORD 10601 NORTH LAMAR BOULEVARD AUSTIN TX 78753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2837** JEREMIE COLEMAN 422 LILY STREET FAIRFIELD CA 94535 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.2838** JEREMY ADAMS ADAMS.JEREMY.DAVID@GMAIL.C OM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2839** JEREMY ARMENDARIZ 1216 CORTE MENDI CHULA VISTA CA 91913 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2840** JEREMY BILLS<br>JEREMYBILLS42@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $280 |
| **3.2841** JEREMY BROOKS<br>5190 WOODSCAPE DRIVE<br>SOUTHEAST  SALEM OR 97306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2842** JEREMY CHRISTOPHER GILLESPIE<br>293 WHITMORE ST APT 7<br>OAKLAND CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2843** JEREMY FORSYTH<br>460 S SPRING ST APT 912  LOS<br>ANGELES CA 90027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2844** JEREMY HALL<br>101 EAST ARAPAHO ROAD<br>RICHARDSON TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2845** JEREMY LABAFF<br>JTLABAFF@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.2846** JEREMY LEVINE<br>595 MENLO DRIVE  ROCKLIN CA<br>95742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2847** JEREMY NALE<br>4033 CHICAGO DR, A  ALAMEDA<br>CA 94501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2848** JERICK COLGROVE<br>JERICK1987@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2849** JERMAINE CUBIAS<br>905 RASHFORD DRIVE<br>PLACENTIA CA 92870 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.2850** JEROME MAGAT<br>5425 MAZANT LOOP  ANTIOCH CA<br>94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2851** JERRY MENDEZ<br>MENDEZJERRYL490@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $40 |
| **3.2852** JERRY NESS<br>6925 SILVERTHORNE CIRCLE<br>SACRAMENTO CA 95842 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $338 |
| **3.2853** JERRY NILD<br>18943 CREST AVE  CASTRO<br>VALLEY CA 94552 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $152 |
| **3.2854** JERRY ROBINSON<br>7780 YORKTOWN AVE 2<br>HERMOSA BEACH CA 92648 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2855** JESCYLIN WARREN<br>1783 CORTE VISTA ST<br>BRENTWOOD CA 94513 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $225 |
| **3.2856** JESSE ARIAS<br>24996 COURT STREET  LOMA<br>LINDA CA 92354 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |
| **3.2857** JESSE FLORES<br>5036 GEMINI AVE NE  SALEM OR<br>97305 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2858** JESSE FRANZ<br>216 LAUREL COURT  RIPON CA<br>95366 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2859** JESSE GUNNELL<br>JESSE.GUNNELL30@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2860** JESSE MCLEAN<br>806 N ALFRED ST APT 2  LOS<br>ANGELES CA 90069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2861** JESSE MEJIA<br>31213 RACHEL LANE  HOMELAND<br>CA 92548 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2862** JESSE ORTEGA<br>JESSEORTEGA95@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $215 |
| **3.2863** JESSE PINA<br>15 MARAVILLAS DR  PLEASANTON TX 78064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2864** JESSE RALEY<br>RALEYJESSE7@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $399 |
| **3.2865** JESSE THETFORD<br>22022 S COUNTRYSIDE DR.<br>CLAREMORE OK 74019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $573 |
| **3.2866** JESSICA ASHLEY CRISS<br>1330 MARKET ST APT 116  SAN DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2867** JESSICA BALLESTEROS<br>2947 BROADWAY AVE<br>HUNTINGTON PARK CA 90255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2868** JESSICA BOLANOS<br>312 AVENIDA SIERRA A  SAN CLEMENTE CA 92620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2869** JESSICA BUSCH-GARRETT<br>40 MARDI GRAS COURT<br>CORONADO CA 92118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2870** JESSICA CUMMINGS<br>JJ.CUMMINGS6@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.2871** JESSICA DENNINGS<br>1501 SECRET RAVINE PARKWAY #1611  ROSEVILLE CA 95661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2872** JESSICA DUNN<br>437 CAREMA COURT  VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2873** JESSICA ERICKSON JESSICA93109@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $160 |
| **3.2874** JESSICA HAMAKER 133 TEXAS DR  PALMER TX 75152 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2875** JESSICA HARRIS 4501 ADDY ST UNIT 122 WASHOUGAL WA 98675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.2876** JESSICA HOLDEMAN 2620 SOUTHEAST 48TH AVENUE PORTLAND OR 97210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $281 |
| **3.2877** JESSICA LARA GOMEZ 230 W BENJAMIN HOLT DR APT 11 STOCKTON CA 95207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.2878** JESSICA LAZOS 290 ELM AVENUE  SAN BRUNO CA 94066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2879** JESSICA LIVOTI 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.2880** JESSICA MARIN 4205 HERITAGE COURT MODESTO CA 95356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2881** JESSICA MAYWALD 19014 CENTERRA SPRINGS DRIVE  CYPRESS TX 77429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $72 |
| **3.2882** JESSICA MENDOZA 1166 RALEIGH PLACE  HAYWARD CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2883** JESSICA MIKO PO BOX 11547  SANTA ANA CA 92711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2884** JESSICA PASCUAL 18134 JUPITER LANE  SANTA CLARITA CA 91350 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2885** JESSICA RAMOS 3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.2886** JESSICA REYES 727 W BRENTWOOD AVE ORANGE CA 92887 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2887** JESSICA RICHARDSON 13336 KANSAS AVE  GARDENA CA 90247 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2888** JESSICA SAVICH 1089 57TH ST 26  OAKLAND CA 94117 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.2889** JESSICA SCHMIDT 2713 SEA GLASS AVE  MARINA CA 93933 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2890** JESSICA STEVENS 23281 LAUREL WOOD STREET LAKE FOREST CA 92630 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2891** JESSICA TAMAYO 8498 HILLCREST AVE  LA MESA CA 91941 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2892** JESSICA TANG 2609 DRYDEN CT  HAYWARD CA 94542 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2893** JESSICA ULSTAD 288 3RD ST UNIT 301  OAKLAND CA 94607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2894** JESSICA VASQUEZ 2831 KAY AVENUE  CONCORD CA 94520 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.2895** JESSICA WILLIAMS 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $520 |
| **3.2896** JESSICA XAYAVONG 33017 CALLE LA MIRADA COMMON  UNION CITY CA 94587 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2897** JESSIE HARTMAN 742 WESLEY WAY, UNIT 2C OAKLAND CA 94610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $32 |
| **3.2898** JESSY STEWART 201 WEST PINE STREET MCCLEARY WA 98557 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $817 |
| **3.2899** JESUS A. PEREZ 2204 W ALWOOD ST  WEST COVINA CA 91790 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2900** JESUS CEJA 1667 RALPH AVENUE  STOCKTON CA 95206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2901** JESUS CUEVAS 516 RAMINDA AVE  LA PUENTE CA 91744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2902** JESUS FIERRO 85 MARGARET STREET  SAN JOSE CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2903** JESUS ISAAC 8335 CORRAL  PICO RIVERRA CA 90660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2904** JESUS JOVANNI VAZQUEZ RANGEL JVAZRANGEL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $91 |
| **3.2905** JESUS OROSCO ELECTJESS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $319 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.2906** JESUS PENA<br>36037 REDGRAVE WAY<br>MURRIETA CA 92562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2907** JESUS QUIROZ<br>JC6081305@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2908** JESUS SANTOS<br>JESUS.SANTOS26@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2909** JESUS TORRES<br>2945 15TH ST  SAN PABLO CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.2910** JEWELL ANN ESTEEN<br>2621 ARTHUR ST  LOS ANGELES CA 90065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2911** JEZLER FLORES<br>1912 BRIDGECREEK DRIVE SACRAMENTO CA 95833 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.2912** JEZREEL ESCOBAR<br>352 E BASELINE RD  SAN DIMAS CA 91773 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2913** JHONY ASSIS<br>JHONYASSIS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2914** JI WOO<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2915** JIA FANG<br>351 E NORWOOD PL APT B  SAN GABRIEL CA 91776 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2916** JIAHAO LIN<br>1085 INTERLAKEN TERRACE SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2917** JIANDONG WU<br>2006 QUAIL VALLEY DRIVE<br>GEORGETOWN TX 78626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2918** JIANWEI LI<br>LJW722405@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $46 |
| **3.2919** JIAXIN YU<br>379 DUNSMUIR TERRACE<br>SUNNYVALE CA 95130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2920** JIJAR SINGH<br>2638 ROSEVINE LANE  SANTA<br>ROSA CA 95407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2921** JILL JAMES<br>671 GLENNEYRE STREET APT #1<br>LAGUNA BEACH CA 92651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2922** JILLIAN BENNETT<br>9330 SW BAILEY ST APT 29<br>WILSONVILLE OR 97070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $164 |
| **3.2923** JILLIAN PEREIRA<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $261 |
| **3.2924** JIM ROACH<br>895 GREEN VALLEY RD, ALTA<br>ALTA CA 95701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,593 |
| **3.2925** JIMMY CHEUNG<br>245 W GARVEY AVE UNIT 1346<br>MONTEREY PARK CA 91754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2926** JIMMY DEWAYNE AMERSON<br>71 WILLOW RUN DRIVE<br>MORGAN'S POINT RESORT TX<br>76513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2927** JIMMY MIHLAN<br>152 ALBANY  MABANK TX 75156 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $93 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2928** JIMMY MOE<br>2882 SYCAMORE WAY  SANTA CLARA CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.2929** JIMMY PEREZ<br>64SSGL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2930** JIMMY WONG<br>4682 ROBBINS ST  SAN DIEGO CA 92122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2931** JIN LEE<br>415 N EDINBURGH AVE  LOS ANGELES CA 90048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2932** JIN LI<br>13386 NORTON AVENUE  CHINO CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2933** JINGLIN ZONG<br>2665 GENEVA AVENUE APT 428 DALY CITY CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |
| **3.2934** JINRU CAI<br>JERRYCAI998@G.UCLA.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2935** JISANG YOON<br>3332 HOLLY DRIVE  SAN JOSE CA 95127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2936** JISUNG CHOI<br>14572 WHITE STALLION CT  CHINO HILLS CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2937** JITTIMA CAMARA<br>1449 1/2 NORTH MANSFIELD AVENUE  LOS ANGELES CA 90028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2938** JIYOUN LEE<br>4629 MELANIE LN  LA CRESCENTA CA 91214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2939** JO MEF<br>20613 LASSEN VIEW LN  REDDING CA 96002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2940** JOANNA GENEROSO<br>160 CLUBHOUSE WAY  TRACY CA 95376 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2941** JOANNE ZENG<br>5827 ZOLLER COURT  ELK GROVE CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2942** JOAQUIN LOPEZ<br>7209 SEVILLE AVENUE HUNTINGTON PARK CA 90255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $132 |
| **3.2943** JOCELYN PANGANIBAN<br>2100 EAST KATELLA AVENUE 533 ANAHEIM CA 92806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.2944** JODAN MASON<br>11 LYELL STREET  SAN FRANCISCO CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2945** JODI BEAN<br>JODI.J.BEAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2946** JODI MIDDLETON<br>3577 VALENCIA ROAD  APTOS CA 95003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2947** JODY ALLEN<br>JODYJALLEN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2948** JODY STIEFEL<br>623 SOUTH DETROIT STREET LOS ANGELES CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.2949** JOE BENEVENTO<br>4228 EVANSTON AVENUE NORTH SEATTLE WA 98103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.2950** JOE BLEDEA<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2951** JOE CALDERON<br>3919 N 13TH PL  PHOENIX AZ 85014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2952** JOE JACOB<br>4822 WESTLAKE DRIVE  GARLAND TX 75043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2953** JOE MCFERRIN III<br>19300 SOUTHEAST MCLOUGHLIN BOULEVARD  GLADSTONE OR 97027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.2954** JOE PURTILL<br>401 HARRISON ST APT 29E  SAN FRANCISCO CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $302 |
| **3.2955** JOE UTAATU<br>AUTAATU13@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2956** JOEL HEDGER<br>6130 FREEPORT BLVD STE 130 SACRAMENTO CA 95822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2957** JOEL RODRIGUEZ<br>1207 S ZILLA ST  KENNIWICK WA 99337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2958** JOEL ZARATE<br>9224 FAIRYBELL ST SE TUMWATER WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.2959** JOELLE NORLING<br>ADNEVTURE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $787 |
| **3.2960** JOETTE DAWKINS<br>838 4TH AVE N  KENT WA 98032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.2961** JOEY NGUYEN<br>440 FULLERTON AVE  PACIFICA CA 94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.2962** JOHANA RODRIGUEZ<br>463 1/2 N BOYLSTON ST  LOS ANGELES CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2963** JOHN AGUILAR<br>15706 KERVIN AVENUE PARAMOUNT CA 90723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2964** JOHN AWE<br>3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $74 |
| **3.2965** JOHN BOYD IV<br>60833 DEXTER LANE MARBLEMOUNT WA 98267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2966** JOHN BUCKS<br>3397 LONDONDERRY DRIVE SANTA CLARA CA 95050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2967** JOHN BUNCH<br>JOHNPIERREBUNCH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.2968** JOHN DINKELBACH<br>6151 TRINETTE AVENUE  GARDEN GROVE CA 92845 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2969** JOHN ELIZALDE<br>13716 PENN STREET  WHITTIER CA 90602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $394 |
| **3.2970** JOHN FARMER<br>17505 425TH AVE SE  NORTH BEND WA 98045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2971** JOHN GALLAGHER<br>64 TIDEWIND  IRVINE CA 92603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2972** JOHN GALVAO<br>GALVAOBRAZIL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $26 |
| **3.2973** JOHN GOLD<br>4692 NORTH MEADOW STREET<br>MOORPARK CA 93021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $145 |
| **3.2974** JOHN GOUDELOCK<br>2796 SHEARWATER WAY<br>FAIRFIELD CA 94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.2975** JOHN HATFIELD<br>709 FINDLAY AVE  MONTEBELLO<br>CA 90640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.2976** JOHN HAUSCHILD<br>3501 OXBOW AVE E  FIFE WA<br>98424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.2977** JOHN HAWKS<br>14859 MOORPARK ST UNIT 309<br>SHERMAN OAKS CA 91403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.2978** JOHN HEINEY<br>JOHN.HEINEY@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2979** JOHN HICKOX<br>THEREELJOHNHICKOX@GMAIL.CO<br>M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.2980** JOHN HUGHES<br>17896 CR 4056  KEMP TX 75143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.2981** JOHN JACAMAN<br>7850 COMMUNICATIONS PKWY<br>#1120  PLANO TX 75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2982** JOHN JESTER<br>1262 HYPERION AVENUE  LOS<br>ANGELES CA 90029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.2983** JOHN KAKUK 1717 HARRISON AVE  HELENA MT 59601-2542 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2984** JOHN KIM 22133 JAMES ALAN CIR CHATSWORTH CA 91311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2985** JOHN KITTS 143 MADISON ST  OCEANSIDE CA 92057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.2986** JOHN LIE 2580 BUENA VISTA WAY BERKELEY CA 94708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.2987** JOHN MASTERS 9130 NOLAN STREET  ELK GROVE CA 95758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2988** JOHN MCRAE 1916 VISTA VIEW DR PLEASANTON TX 78258 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.2989** JOHN MEDEARIS 7056 RED BERRY WAY  FONTANA CA 92336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.2990** JOHN NAJARIAN 145 INVERNESS DR  LA CANADA CA 91011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2991** JOHN NATHANIEL MATHONEY 740 LEAVENWORTH STREET  SAN FRANCISCO CA 94109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.2992** JOHN NOLAN NOLAN21192@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $271 |
| **3.2993** JOHN OCAMPO 350 S 12TH ST  SAN JOSE CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.2994** JOHN PAULUS FRANCIA 1 POLK STREET UNIT 1106 SAN FRANCISCO CA 94102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.2995** JOHN PETITO JWPETITO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.2996** JOHN PETRUCELLI JOHNPETRUCELLI@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.2997** JOHN PINELLI JOHNPINELLI2@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.2998** JOHN PLAVEC 767 JACON WAY PACIFIC PALISADES CA 90272 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $300 |
| **3.2999** JOHN ROBERT JORDAN 42 EL PATIO ST OAKLAND CA 94611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.3000** JOHN ROBINSON 1281 9TH AVE UNIT 1502 SAN DIEGO CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,199 |
| **3.3001** JOHN RUBIO JOHNDRUBIO52@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $225 |
| **3.3002** JOHN SMITH JOHNNYFAVORS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.3003** JOHN SPENCER 8935 NE ALBERTA ST PORTLAND OR 97220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $272 |
| **3.3004** JOHN SULLIVAN 1602 E LYNN ST SEATTLE WA 98112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3005** JOHN TRAN 27890 CLINTON KEITH ROAD SUITE D464  MURRIETA CA 92562 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3006** JOHN TURNER 6467 LAKEHURST AVENUE DALLAS TX 75230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3007** JOHN USIAK 1116 HALF MOON DRIVE MODESTO CA 95350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $233 |
| **3.3008** JOHN VANDERMYDEN 2950 BOONE RD SE  SALEM OR 97306 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3009** JOHN VARGAS 105 TYRELL CT  FAIR OAKS CA 95630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3010** JOHN WARNER 7140 SOUTH VIRGINIA AVENUE PORTLAND OR 97219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3011** JOHN WEEMS 2422 HARVARD CIRCLE  WALNUT CREEK CA 94596 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3012** JOHN WHEELER 5813 WASHINGTON AVENUE HOUSTON TX 77007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3013** JOHN WILLIAMS 9748 THUNDER MOUNTAIN WAY RENO NV 89521 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3014** JOHNATHAN CERVANTES CERVANTESJ187@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $214 |
| **3.3015** JOHNATHAN CORTEZ JONATHAN.CORTEZ@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3016** JOHNATHAN FRANCO JOHNFRANCOC20@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.3017** JOHNNY CHAPMAN III 920 3RD AVENUE APT 309  CHULA VISTA CA 91911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.3018** JOHNNY HONG 140 WALNUT AVENUE UNIT 3F SAN DIEGO CA 92103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3019** JOHNNY HUANG 1168 DUNSWELL AVENUE HACIENDA HEIGHTS CA 90630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $340 |
| **3.3020** JOLENE DUNCAN INSPIREME2005@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3021** JON GIORGI 1798 AVENIDA NAVIDAD CAMARILLO CA 93012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3022** JON M 522 VIVIAN ST  BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3023** JONAS DAGUN 957 BAIRD AVENUE  SANTA CLARA CA 95054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3024** JONATHAN ARAGONA 2405 SANDERS LANE  FAIRFIELD CA 94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3025** JONATHAN BANK 3225 NORTHEAST 97TH STREET SEATTLE WA 98115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3026** JONATHAN BENITEZ 222 N WILLARD ST APT 104  SAN FRANCISCO CA 94118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3027** JONATHAN BOUSH JON_BOUSH@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3028** JONATHAN BUZBEE 7170 CHAR MARIE CIRCLE  LA MESA CA 91942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3029** JONATHAN CARBIN 1100 SOUTH LAMAR BOULEVARD 3333  AUSTIN TX 78704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3030** JONATHAN CERRETA 5914 HUGHES STREET  SAN DIEGO CA 92115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3031** JONATHAN FITZSIMONS JONFITZTV@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3032** JONATHAN GALICIA 615 PEACEFUL LANE  SAN ANTONIO TX 78264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $49 |
| **3.3033** JONATHAN HERMOSILLO 1703 RICHARD STREET  POMONA CA 91767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3034** JONATHAN HILL 8436 MANNINGTON PLACE CONVERSE TX 78109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3035** JONATHAN JAKUBOWICZ 4111 SUNSET BOULEVARD APT 543  LOS ANGELES CA 90029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3036** JONATHAN KIM 9128 OVERTON AVE  SAN DIEGO CA 92123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3037** JONATHAN MALLOY 10440 PARAMOUNT BOULEVARD APT B217  DOWNEY CA 90241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3038** JONATHAN MARTIN<br>1110 WEST 127TH STREET<br>COMPTON CA 90222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3039** JONATHAN MARTINEZ<br>2625 MONARCH COURT<br>NORTHEAST  SALEM OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3040** JONATHAN MARTINEZ RODRIGUEZ<br>JONATHAN_MARTINEZ6326@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3041** JONATHAN ORTIZ<br>3806 FAIREMONT AVE 149  SAN DIEGO CA 92105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $64 |
| **3.3042** JONATHAN PETKEVICH<br>14686 SOUTHWEST JORDY COURT  PORTLAND OR 94062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $226 |
| **3.3043** JONATHAN PROBERT<br>4314 GLENCOE AVE UNIT 6<br>MARINA DEL REY CA 90292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3044** JONATHAN PULIDO<br>3037 POPPYPATCH DRIVE<br>MODESTO CA 95354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3045** JONATHAN ROMERO<br>38012 HERITAGE COMMON, 186<br>SAN FRANCISCO CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $104 |
| **3.3046** JONATHAN SANCHEZ-SIMANCAS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.3047** JONATHAN SHAMBROOM<br>312 WILLIAM AVENUE  LARKSPUR CA 94939 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3048** JONATHAN SHAPIRO<br>2031 DONVILLE AVENUE  SIMI VALLEY CA 93065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3049** JONATHAN SIHN<br>1810 W SLAUSON AVE  LOS ANGELES CA 90047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $94 |
| **3.3050** JONATHAN SPRUCE<br>575 NORTHEAST LOOP 820 APT 1118  HURST TX 76053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $68 |
| **3.3051** JONATHAN TAONE<br>JONTAONE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3052** JONATHAN VALENCIA<br>1122 LEIGH AVE APT 2  SAN JOSE CA 95023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3053** JONATHAN WILDER<br>1941 MAIN STREET #201  OREGON CITY OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3054** JONATHAN ZERMENO<br>ZERMENO_JONATHAN@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3055** JONG HYUCK WON<br>855 BRANNAN STREET  SAN FRANCISCO CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,338 |
| **3.3056** JOO KIM<br>2202 8TH AVE UNIT 1902  SEATTLE WA 98103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3057** JORDAN APARICIO<br>3205 UNIVERSITY DRIVE MODESTO CA 95350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3058** JORDAN BELL<br>JORDANBLL@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $275 |
| **3.3059** JORDAN COTTERMAN<br>4143 SIR BARTON DR OLIVEHURST CA 95961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3060** JORDAN DOHERTY<br>JORDANMARIE123@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3061** JORDAN GRAN<br>2269 THOMAS AVE  SAN DIEGO CA 92109 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.3062** JORDAN LOPEZ<br>PUROROCKJR1@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3063** JORDAN PITCHON<br>103 143RD AVENUE SOUTHEAST BELLEVUE WA 98007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3064** JORDAN RETTIG<br>JORDANRETTIG@HOTMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3065** JORDAN SMITH<br>4530 SOUTHEAST KNAPP STREET PORTLAND OR 97206 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3066** JORDAN WHITELEY<br>11705 NW WINTERPARK TERRACE UNIT 103  PORTLAND OR 97229 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $59 |
| **3.3067** JORGE DELATORRE<br>3144 LOGAN AVE  SAN DIEGO CA 92113 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3068** JORGE LOPEZ<br>14955 DICKENS STREET  LOS ANGELES CA 91403 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3069** JORGE MONTERROJAS<br>GEMONTERROJAS521@ME.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.3070** JORGE RODRIGUEZ<br>1084 FULTON RD  SAN MARCOS CA 92069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3071** JORGE SANCHEZ<br>1084 GILWOOD ST  LA PUENTE CA 92392 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3072** JOSE ACOSTA<br>3745 VALLEY BLVD SPEC 172 WALNUT CA 91789 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.3073** JOSE AGUILERA<br>8145 BRIMFIELD AVENUE  LOS ANGELES CA 91402 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3074** JOSE ALCAYA<br>452 EAST ELDER  FALLBROOK CA 92028 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3075** JOSE ALFARO<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $58 |
| **3.3076** JOSE AMAYA<br>3900 MIDDLEBURY ST APT 11  LOS ANGELES CA 90004 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3077** JOSE ANDRADE<br>1106 SOUTH CARLTON STREET ENNIS TX 75119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.3078** JOSE ANDRES<br>555 OAK APT 202  GLENDALE CA 91204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3079** JOSE ARTIGA<br>41 SEAN COURT  ROSEVILLE CA 95678 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3080** JOSE BELLBER<br>JOSENX44@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3081** JOSE CABRERA<br>3901 TERRA LANE  SOQUEL CA 95073 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $935 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3082** JOSE CHINA<br>JACBARRA2012@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3083** JOSE CUX VASQUEZ<br>JOSEKCUX@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3084** JOSE DAVID<br>3866 22ND ST 1  SAN FRANCISCO CA 94114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3085** JOSE DIAZ<br>DIAZ626@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $293 |
| **3.3086** JOSE ESPEJEL<br>JOSEJUANESP@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3087** JOSE ESTRADA<br>5707 SANTA FE ST APT C08  VISTA CA 92083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $437 |
| **3.3088** JOSE ESTRELLA<br>3275 SHIPLEY PLACE  HEMET CA 92545 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3089** JOSE GARCIA<br>2673 NEMAHA WAY  STOCKTON CA 95337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3090** JOSE GONZALEZ<br>KJG66693@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $282 |
| **3.3091** JOSE GUADALUPE ARROYO ROSILES<br>339 LOCUST STREET  GRIDLEY CA 95948 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3092** JOSE HERNANDEZ<br>12047 ALTA CARMEL CT UNIT 195 SAN DIEGO CA 92025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3093** JOSE HURTADO 75 EASTMOOR AVE APT 8  DALY CITY CA 94014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3094** JOSE JUAN BECERRA 1101 VENTURA BLVD 202 OXNARD CA 93036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3095** JOSE LOPEZ LOPEZ16@SBCGLOBAL.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3096** JOSE LUIS BOJORQUEZ GALVEZ 7463 BECK AVE  N HOLLYWOOD CA 91605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3097** JOSE LUIS GARNICA MATA 694 ROJA STREET  OCEANSIDE CA 92057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3098** JOSE MACEDO HOMEROKAU@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3099** JOSE MENDOZA 750 WAYLAND ST  SAN FRANCISCO CA 94134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3100** JOSE MONDRAGON 1040 WEST MACARTHUR BOULEVARD UNIT 35  SANTA ANA CA 92707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $43 |
| **3.3101** JOSE MORAN 322 GIOVANNI CT  SAN JOSE CA 95133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3102** JOSE MORENO 2000 MARITIME STREET OAKLAND CA 94547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3103** JOSE ORTEGA 392 FORESTVIEW DRIVE  SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $729 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.3104** JOSE RODRIGUEZ JOSE.GUADALUPE.RODRIGUEZ@ GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.3105** JOSE ROQUE 1956 HEYWOOD STREET E SIMI VALLEY CA 93065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3106** JOSE RUVALCABA 1642 COMITA BLVD. APT 11 HARBOR CITY CA 90710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $64 |
| **3.3107** JOSE SALCEDO 2107 NORTH SLATER AVENUE COMPTON CA 90222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3108** JOSE SANCHEZ 139 E AVENUE 35 LOS ANGELES CA 90031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3109** JOSE SILVA JR 1636 S SILMAR AVE FRESNO CA 93727 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3110** JOSE VEGA 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3111** JOSE VELEZ 6479 OLYMPIA DRIVE HOUSTON TX 77057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.3112** JOSELYN PLASCENSIA 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.3113** JOSEPH ABUMRAD 937 DUBINA AVENUE GEORGETOWN TX 78626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3114** JOSEPH ANTHONY PROTTI APROTTI96@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $133 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.3115** JOSEPH BEJAR<br>5981 CASA ALEGRE  CARMICHAEL CA 95608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3116** JOSEPH BLUE<br>3400 POLY VISTA 1132  POMONA CA 91768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $132 |
| **3.3117** JOSEPH BOSTAPH<br>1455 BANAHAW WAY UNIT 2 CHULA VISTA CA 91915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3118** JOSEPH CAFIERO<br>JOEYCAFMW2@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $98 |
| **3.3119** JOSEPH CASEY<br>JOEYCASE@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3120** JOSEPH CORBETT FERGUSON<br>JCFERGUSON10@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $309 |
| **3.3121** JOSEPH CUBBA<br>6722 SOUTHEAST 81ST AVENUE PORTLAND OR 97206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3122** JOSEPH ETTINGER<br>2498 NW SCHMIDT WAY APT 395 BEAVERTON OR 97006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3123** JOSEPH FELICIANO<br>1810 SEAVIEW DRIVE  SAN JOSE CA 95122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3124** JOSEPH FLANDERS<br>430 S. SAINT ANDREWS PL. APT 115  LOS ANGELES CA 90020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3125** JOSEPH JOHNSON<br>JOSEPHJOHNSON360@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |

**Shift Operations LLC**                                    Case Number:          **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3126** JOSEPH KIM<br>AGUAJOE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $57 |
| **3.3127** JOSEPH LEWIS<br>3001 KNIGHTS BRIDGE RD SAN JOSE CA 95132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3128** JOSEPH MARASIGAN<br>3476 ROSA LINDA STREET SAN DIEGO CA 91915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3129** JOSEPH MAZZAFERRO<br>1830 S HUTCHINS ST 402 LODI CA 95240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.3130** JOSEPH MEJIA<br>6101 WHITBY ROAD SAN ANTONIO TX 78240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3131** JOSEPH ORTIZ<br>960 LOCUST ST SAN JOSE CA 95110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3132** JOSEPH PERRY<br>1217 EAST BROADWAY LONG BEACH CA 90802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $177 |
| **3.3133** JOSEPH PHILLIPS<br>202 LITTLEFIELD AVENUE SOUTH SAN FRANCISCO CA 92084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3134** JOSEPH PRATT<br>6085 SCARLETT COURT DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3135** JOSEPH TORRES<br>TORRES.JOE81.JT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3136** JOSEPHINE NIXON<br>1353 BOB WHITE AVENUE KATY TX 77493 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $101 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3137** JOSH BLAIR<br>2607 ROBERT BROWNING STREET  AUSTIN TX 78723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3138** JOSH BOOSAHDA<br>2211 BLUFFS CT  LIVERMORE CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3139** JOSH KOPCZYNSKI<br>JKOP1102@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3140** JOSH LANNING<br>11311 COWLINGS DR SE<br>OLYMPIA WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3141** JOSH MORRIS<br>7149 VAN TUYL PARKWAY APT 18207  MCKINNEY TX 75070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3142** JOSH RAINE<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3143** JOSHUA ALLEN<br>JOSHBLUDOG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $151 |
| **3.3144** JOSHUA ASHBROOK<br>PAYNEASHBROOK@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3145** JOSHUA BUCHANAN<br>20221 AURORA AVENUE NORTH<br>SHORELINE WA 98133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.3146** JOSHUA BYBEE<br>7020 NELSON STREET  SUTTER CA 95982 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $81 |
| **3.3147** JOSHUA COLONELLO<br>2187 AMOROSA GLEN<br>ESCONDIDO CA 92025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.3148** JOSHUA GRUHL<br>808 GARRISON ST NE  OLYMPIA<br>WA 98506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3149** JOSHUA HANSEL<br>JOSHUA.C.HANSEL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $276 |
| **3.3150** JOSHUA HEM<br>3013 GIBSON WAY  MODESTO CA<br>95354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3151** JOSHUA HENEBRY<br>JOSHUA.HENEBRY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $300 |
| **3.3152** JOSHUA HIRST<br>4247 DENALI LANE  CHINO CA<br>90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3153** JOSHUA HOLCOMB<br>7309 224TH STREET SOUTHWEST<br>APT E12  EDMONDS WA 98026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3154** JOSHUA LEGNER<br>53305 DRUM SONG TRAIL UNIT 1<br>FORT HOOD TX 76544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3155** JOSHUA MAGPURI<br>3084 TOSCANA COURT  SAN JOSE<br>CA 95135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3156** JOSHUA MARQUEZ<br>2308 TELEGRAPH AVENUE APT 4<br>OAKLAND CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3157** JOSHUA MASON<br>J.BASHAR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3158** JOSHUA MCLANE<br>2294 SIERRA BOULEVARD APT C<br>SACRAMENTO CA 95825 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3159** JOSHUA MCSWAIN<br>JOSHT.MCSWAIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3160** JOSHUA OMDAL<br>2001 EAST YESLER WAY 10<br>SEATTLE WA 98122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3161** JOSHUA RANKIN<br>4720 KNOB HILL RD  ARLINGTON<br>TX 76179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3162** JOSHUA SCHOOLER<br>161 WOODHAVEN DRIVE<br>VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3163** JOSHUA SKILES<br>9995 MEADOW DR  COBB CA 95426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,000 |
| **3.3164** JOSHUA SOUDER<br>11730 WEST WASHINGTON<br>BOULEVARD UNIT 6  LOS<br>ANGELES CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3165** JOSHUA TORRES<br>1477 FIRESTONE LOOP  SAN JOSE<br>CA 95116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3166** JOSIE GONZALES<br>YOSHIJOS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3167** JOSLYNNE REYNOSA<br>REYNOJOS10@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $75 |
| **3.3168** JOUA HER<br>JOUAHER1128@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $27 |
| **3.3169** JOURDAIN DEGARMO<br>2175 HARRISON STREET  SAN<br>FRANCISCO CA 94110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3170** JOVANNY MENDEZ 18 BELSHAW STREET ANTIOCH CA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3171** JOVANTE WATTS JOVANTE.WJ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.3172** JOY LEWIS 1223 VISTA OAKS DRIVE FOREST GROVE OR 97225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3173** JOY MONJURE PO BOX 505 EVERSON WA 98247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3174** JOYCLYN BELL JOYCLYNBELL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.3175** JT TRAN 501 NEWPORT AVE SE RENTON WA 98058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3176** JUAN A ANDRADE 9868 SAINT ELMO DR OAKLAND CA 94603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3177** JUAN AVALOS 44131 ELM AVENUE LANCASTER CA 93534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3178** JUAN BRACERO PTSWA_CONDENAO@YAHOO.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $61 |
| **3.3179** JUAN BUSTAMANTE 8233 STATION VILLAGE LANE UNIT 2319 SAN DIEGO CA 92108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3180** JUAN CARDENAS 1145 STINSON DR MERCED CA 95348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

**Shift Operations LLC**                                                   Case Number:          **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3181** JUAN DELREAL 161 EAST REED STREET APT 4 SAN JOSE CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3182** JUAN GONZALEZ 2623 W TICHENOR ST  COMPTON CA 90220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3183** JUAN GUZMAN 8961 BOULDER GLEN WAY  GALT CA 95829 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3184** JUAN LOPEZ 3383 TOBAGO ST  WEST SACRAMENTO CA 95691 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3185** JUAN MADRIZ 12 PACIFIC BAY CIR UNIT 105  SAN BRUNO CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.3186** JUAN MORALES 1700 DE LA VINA ST  SANTA BARBARA CA 93101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3187** JUAN MOSQUEDA 2015 HUNTRIDGE CT  MARTINEZ CA 94553 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $460 |
| **3.3188** JUAN OLIVA JUANOLIVA775@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3189** JUAN PENA JR JUANJR.PENA@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $107 |
| **3.3190** JUAN RAMIREZ JRAMIREZJ.187@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $308 |
| **3.3191** JUAN ROMAN JDR2289@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $161 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3192** JUAN SALDANA<br>200 LEWIS RD  SAN JOSE CA 95111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $121 |
| **3.3193** JUANA BORREGO<br>16465 BORREGAS ROAD<br>ELMENDORF TX 78112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $52 |
| **3.3194** JUANA TREJO<br>1408 CENTINELA AVENUE<br>INGLEWOOD CA 90302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.3195** JUANCARLOS ESQUIVEL<br>744 EDGEWATER BOULEVARD<br>APT #200  FOSTER CITY CA 94404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3196** JUANITA GRADO<br>4340 JEFFREY AVENUE<br>SACRAMENTO CA 95820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $789 |
| **3.3197** JUANITA REYNOSO<br>4952 CHALLEN AVENUE<br>RIVERSIDE CA 92503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $77 |
| **3.3198** JUDAH PIRA<br>JUDAHPIRA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3199** JUDY GUEULETTE<br>JGUEULETTE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $109 |
| **3.3200** JUELIA KINNEY<br>1289 FOREST AVENUE<br>CARLSBAD CA 92008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3201** JUHWAN KIM<br>2428 STROHMEYER CT  SAN JOSE<br>CA 95116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3202** JULIA YANG<br>10336 CANADEO CIRCLE  ELK<br>GROVE CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3203** JULIAN BENDELSTEIN 1651 BAHIA VISTA WAY  SAN DIEGO CA 92037 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3204** JULIAN CALVILLO 6590 RALSTON STREET  VENTURA CA 93003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.3205** JULIAN SCHODER 6936 MONTE CASINO WAY SACRAMENTO CA 95828 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3206** JULIAN ZOZULA JULIANZOZULA@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $352 |
| **3.3207** JULIE ABRAMS 2634 MERIDIAN WAY  ROCKLIN CA 95765 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3208** JULIE ANN ARCENAS 1844 PADRE LANE  CAMARILLO CA 93012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3209** JULIE CASTRO 4434 PEDLEY AVE  NORCO CA 92860 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3210** JULIE HALL 2409 ELLIS ST  BELLINGHAM WA 98225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3211** JULIE JOHNSON JULIE.CLOUD0@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3212** JULIE LAURITZEN 17601 ENADIA  LAKE BALBOA CA 91406 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3213** JULIET ROSAS GASPAR 447 ALVARADO ST  SAN LEANDRO CA 94577 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $309 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3214** JULIO AVALOS 1473 SOUTH ORANGE AVENUE EL CAJON CA 92020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3215** JULIO BELO JULIOBELO415@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $133 |
| **3.3216** JULIO CARABEZ NEXTGENRESTORING@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.3217** JULIO CRUZ JCCRUZ33@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3218** JULIO DECLET JULIODECLET@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3219** JULIO HERNANDEZ 3733 BRIDGEHAVEN WAY SACRAMENTO CA 95834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3220** JULIO SOLIS GALVEZ 17220 WASHINGTON ST RIVERSIDE CA 92507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3221** JULIUS MIRALLES 226 HAMPSHIRE CT DALY CITY CA 95687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3222** JULIUS SHAN 11020 126TH AVENUE NORTHEAST KIRKLAND WA 94612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3223** JUN BIN LAM 619 NORTH JACKSON STREET APT 2 GLENDALE CA 91206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3224** JUNG HO YOON 6014 EUCALYPTUS AVENUE CHINO CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3225** JUNHAO ZHANG 2220 N 106TH ST  SEATTLE WA 98133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.3226** JUNIOR VALENCIA JUNIORUDY20@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $321 |
| **3.3227** JUNKE LUO 788 DELANO STREET  SAN LORENZO CA 94580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $108 |
| **3.3228** JUSTICE SCOTT 4300 LIVINGSTON WAY SACRAMENTO CA 95823 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.3229** JUSTIN AUGUSTINE JAUGUSTINE07@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3230** JUSTIN BATES JUSTINWBATES@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3231** JUSTIN BLYTHE 133 SPORTS PARKWAY  KELLER TX 76248 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3232** JUSTIN BOYLAND JUSTIN.BOYLAND77@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3233** JUSTIN CARMONA JUSFCARMONA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3234** JUSTIN CINCO 105 S HIDDEN PATH  ANAHEIM CA 92867 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3235** JUSTIN DE LUNA 750 WEST CAPITOL EXPRESSWAY  SAN JOSE CA 95136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3236** JUSTIN ENGELHAUPT<br>1808 FLINT CREEK COURT  SAN JOSE CA 95148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3237** JUSTIN FORSYTHE<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3238** JUSTIN FRANCIES<br>JTFRANCIES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3239** JUSTIN GROOMS<br>200 E BROADWAY APT 562<br>GLENDALE CA 91205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $58 |
| **3.3240** JUSTIN INGALLS<br>4357 MELROSE AVENUE  LOS ANGELES CA 90029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $115 |
| **3.3241** JUSTIN J JONES<br>10763 SOUTHEAST LIZZ CIRCLE<br>HAPPY VALLEY OR 97086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3242** JUSTIN JOHNSON<br>6435 LAGO CIRCLE  RANCHO MURIETA CA 95683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3243** JUSTIN KRAVITZ<br>17334 SE RIVER ROAD<br>PORTLAND OR 97267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3244** JUSTIN MALONEY<br>MUMMRA2@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3245** JUSTIN MITCHELL<br>1464 MANZANITA AVE APT 1<br>CHICO CA 95954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.3246** JUSTIN PACE<br>JUSTINPACE890@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

**Shift Operations LLC**                                              Case Number:          **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3247** JUSTIN PARIS JKPARIS@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.3248** JUSTIN PARK 13254 LA TIERRA WAY  SYLMAR CA 91342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3249** JUSTIN PIERCY PIERCYDESIGN@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3250** JUSTIN RANDOLPH 2150 HYDE ST APT 11  SAN FRANCISCO CA 94109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $259 |
| **3.3251** JUSTIN RAVENWOOD-FIELD 6875 SW NYBERG ST UNIT L203 TUALATIN OR 97062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3252** JUSTIN RIGGS 1727 HAMMON AVENUE OROVILLE CA 95966 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3253** JUSTIN ROMERO 1989J.ROMERO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3254** JUSTIN SAGER 284 SOUTH JOHNSON AVE  EL CAJON CA 92021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3255** JUSTIN SMITH 2120 SOUTH 48TH STREET TACOMA WA 98409 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3256** JUSTIN STOCKEL 27600 KINGS MANOR DR N MONTGOMERY COUNTY TX 77339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3257** JUSTIN THOMPSON 5994 WILLOWYND DRIVE ROCKLIN CA 95677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3258** JUSTIN TURLEY<br>UNCTURLEY13@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3259** JUSTIN VAN VLEET<br>6244 HAZEL AVENUE #62<br>ORANGEVALE CA 95662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3260** JUSTIN WONG<br>JUUSTINWONG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $401 |
| **3.3261** JUSTINE ISMAILYAN<br>2512 MONTROSE AVENUE  LA<br>CRESCENTA-MONTROSE CA 91020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3262** JUSTINO VASQUEZ<br>VASQUEZ.JUSTINO@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3263** JUVENCIO ALATORRE JR<br>VINCE.67@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $202 |
| **3.3264** KAI LUO<br>600 EPIC WAY UNIT 481  SAN<br>JOSE CA 95134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3265** KAI YAGER<br>2519 LOFTYVIEW DRIVE<br>TORRANCE CA 90505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3266** KAILASH MALLA<br>8203 BLANDWOOD RD  DOWNEY<br>CA 90240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3267** KAIMI CHRN<br>312 NIMBUS  TUSTIN CA 91745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $696 |
| **3.3268** KAITLYN BRANNON<br>2542 VALHALLA PLACE  CHICO CA<br>95973 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3269** KAITLYN CHAPPELL KTMCHAPPELL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $130 |
| **3.3270** KALEB HAUGE 1221 NORTH ORANGE DRIVE APT 101  LOS ANGELES CA 90038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3271** KAMAR REESE 5114 SCHOOL STREET  EL CERRITO CA 94530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3272** KAMARI WILLIAMS CALIKAMARIWILLIAMS@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $95 |
| **3.3273** KANDIS TAGLIABUE 541 DARIEN WAY  SAN FRANCISCO CA 94127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3274** KANIKA CHAWLA CKANIKA92@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $236 |
| **3.3275** KANIKA JAIN 160 INCENSE TERRACE SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3276** KAO SAELEE 6410 SUNRIVER DR SACRAMENTO CA 95828 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.3277** KAO SAEPHAN 243 STEFFAN STREET  VALLEJO CA 94591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3278** KARA CROSS 4200 A STREET  SACRAMENTO CA 95819 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $92 |
| **3.3279** KARA MCCANTS KARAZWORLD95@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $234 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3280** KARA Q. SMITH<br>2614 SAN JOSE WAY<br>SACRAMENTO CA 95818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3281** KARAH SICILY<br>KARAOKEVOX@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3282** KARAMJEET -KAUR<br>VSJUDGE_90@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3283** KAREEM MOASIS<br>7082 SHERBOURNE LANE  SAN DIEGO CA 92129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.3284** KAREN SCHREINER<br>80 VERNON ST APT 2  OAKLAND CA 94610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,600 |
| **3.3285** KAREN SNOW<br>SNOW1100K@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3286** KAREN ZHOU<br>95 LAGUNA ST APT 101  SAN FRANCISCO CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3287** KARI GANSEN<br>8282 ATLANTA AVENUE<br>NEWPORT BEACH CA 92663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $126 |
| **3.3288** KARI J KEY<br>KARIJKEY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3289** KARI KIM HUONG PHAN NGO<br>182 SOUTH P STREET<br>LIVERMORE CA 94550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3290** KARI LYNN ROBEN<br>1316 CALLE TULIPAN  THOUSAND OAKS CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3291** KARI RAMAN 2833 WEBSTER ST #3 SAN FRANCISCO CA 94123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3292** KARI THELWELL 26819 WILKES DR MENIFEE CA 92585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3293** KARIESHA KIDD 1216 NORTH EDGEMONT STREET APT 213 LOS ANGELES CA 90029 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3294** KARIM HIKAL 1243 W 80TH ST LOS ANGELES CA 90044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3295** KARIMA BILAL SQUIRESHOUSE33@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $40 |
| **3.3296** KARINA BHARNE KBHARNE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3297** KARISSA WILLIAMS 804 SUSSEX AVE E APT 14 TENINO WA 98589 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3298** KARL GRANLUND 4690 AUBURN LN LAKE OSWEGO OR 97035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3299** KARL LEE 1432 23RD AVE SAN FRANCISCO CA 94110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3300** KARL PATRICK ORENCIA KPMELOORENCIA3@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3301** KARLA IRINA DOMINGUEZ URIAS 19212 SANTA MARIA AVE CASTRO VALLEY CA 94546 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3302** KARLA SERRANO<br>11020 AMERY AVENUE  SOUTH GATE CA 90280 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $375 |
| **3.3303** KARTHIK GUDIPATI<br>123 CALIFORNIA AVENUE  SANTA MONICA CA 90403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $106 |
| **3.3304** KARWAN TAWFEEQ<br>3051 QUANTUM DRIVE  FREMONT CA 94538 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.3305** KASHIF MUMTAZ<br>5440 VASTO CT  FONTANA CA 92336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3306** KASSANDRA ESQUIVEL<br>11706 POPPY SANDS  SAN ANTONIO TX 78253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3307** KASSANDRA LAGADON<br>615 ZURICH AVE  MANTECA CA 95337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3308** KATALIN ROBLES<br>KATIKAVAR@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $48 |
| **3.3309** KATE SCHABER<br>KATE.SCHABER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3310** KATE SKOG<br>25013 CYPRESS AVENUE APT2 HAYWARD CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $120 |
| **3.3311** KATELIN CAROLLO<br>300 COLUMBIA ST  SANTA CRUZ CA 95003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3312** KATELYN HUFFORD<br>887 E 16TH ST  LAFAYETTE OR 97127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3313** KATERYNA SADOVNYCHA 1182 ANCHORS WAY  VENTURA CA 93001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $77 |
| **3.3314** KATHERINE SMART 13812 FIELD STREAM LN  MANOR TX 78653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3315** KATHERINE ZANT JORDANMZANT@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $75 |
| **3.3316** KATHLEEN CHURCHWELL KAT.CHURCHWELL@SBCGLOBAL. NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3317** KATHRYN HART RICKWHART@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3318** KATHY MCCOURT 106 WEST 5TH AVENUE #5  SAN MATEO CA 94402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $593 |
| **3.3319** KATIA SANCHEZ 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3320** KATIE BARTON 10811 COUNTY ROAD 152 WEST BULLARD TX 75757 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3321** KATIE ELLETT 1114 VALLEY VISTA DRIVE GRAPEVINE TX 76051 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3322** KATIE GUMAN 13949 WALLABI AVE  SYLMAR CA 91342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.3323** KATIE LI KATIESLI16@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $228 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3324** KATIE PINK KBROW17@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3325** KATRENIA CLARK 1710 32ND STREET APT. 1 EVERETT WA 98201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3326** KATRINA FARAHANI 22651 WHITE SAGE STREET CORONA CA 92708 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3327** KATRINA HRUBOS 5422 HERMITAGE AVENUE  LOS ANGELES CA 91607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3328** KATTIE HUNT KATTIELYNHUNT@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3329** KATY FRANCESCHI KATHRYNMICHELE4@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3330** KATY WIJAYA 12770 BLUEBLANC WAY  RANCHO CORDOVA CA 95961 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3331** KAUSHIK KALIDINDI 1901 RIO GRANDE STREET APT. 415  AUSTIN TX 77459 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3332** KAUSTUBH CHATURVEDI 6510 NORTH AMHERST STREET MOORPARK CA 93021 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $351 |
| **3.3333** KAVIAN KARAMI KAVIANKARAMI@BERKELEY.EDU | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $330 |
| **3.3334** KAVYA NAGARAJAN 1409 SHOTWELL STREET  SAN FRANCISCO CA 94110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.3335 KAYDAN MCDOWELL<br>1257 GREGER STREET  OAKDALE CA 95361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| 3.3336 KAYLA GOLLIHER<br>2425 VICTORY AVE #553  DALLAS TX 75219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| 3.3337 KAYLA MALLETTE<br>KAYLAMALLETTE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.3338 KAYLA NIELSEN<br>8815 17TH AVENUE SOUTHWEST SEATTLE WA 98164 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| 3.3339 KAYLA SCHELL<br>KAYLAS96@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $26 |
| 3.3340 KAYLA TREISTER<br>938 HAMPSHIRE  SAN FRANCISCO CA 94110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| 3.3341 KAYLEE LARSON<br>430 SW 13TH AVE 1508 PORTLAND OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| 3.3342 KAYLIN AZEVEDO<br>208 VALLEY CREEK LANE UNIT C DANVILLE CA 94526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| 3.3343 KAYNE FRIESEN<br>KAYNE.SETH.FRIESEN@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| 3.3344 KAYTLYN SAUNDERS<br>1721 SOUTH 46TH ST  TACOMA WA 98418 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| 3.3345 KAYUN KIM<br>2140 MASON STREET  SAN FRANCISCO CA 94133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $241 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.3346** KAZU FITZ-GERALD 13154 HEART LAKE ROAD ANACORTES WA 98221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3347** KEEGAN GRAY KGRAY3579@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3348** KEELEE POSTON 3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.3349** KEENAN WOLF 82 KNOLLGEN  IRVINE CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.3350** KEIGHLEY VOORHEIS 809 AVONDALE ROAD  AUSTIN TX 78704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3351** KEION ALLEN KEION.AN2002@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3352** KEIRON GEEHAN 4148 SOUTH 11TH CIRCLE RIDGEFIELD WA 98642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3353** KEISHA MONIQUE ROGERS 3501 N JUPITER 16C RICHARDSON TX 75082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3354** KEISHI OBAMA 425 COSTA MESA TERRACE APT E  SUNNYVALE CA 94085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3355** KEITH BAYER KEITH.BAYER@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3356** KEITH HERBOLD 1127 PEARL RETREAT LANE AUSTIN TX 78753 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3357** KEITH HERSCH 2851 ROLLING HILLS DRIVE SPC74 FULLERTON CA 92835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3358** KEITH WILSON 538 CALHOUN DRIVE  NEW BRAUNFELS TX 78130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3359** KELBE AGNOR 1074 MAYPORT DRIVE PITTSBURG CA 94565 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $254 |
| **3.3360** KELCY MARIE SALVATERA 941 CANNERY ROW  HOLLISTER CA 95023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3361** KELLAN MCCLEARY KELLANMCCLEARY@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3362** KELLEE COLEMAN KELLEELLCOLEMAN@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $280 |
| **3.3363** KELLI SHAWVER KELLI.SHAWVER@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $697 |
| **3.3364** KELLY BIZIEFF 39786 NORTHWEST MALLER LANE  BANKS OR 97106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3365** KELLY JAVANMARDI 2 VAN GORDON PLACE  DANVILLE CA 94526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3366** KELLY KLINGELE 7 1/2 HILLSHIRE DRIVE  LAKE OSWEGO OR 97034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3367** KELLY QUINN 1215 MARINA CIR  DISCOVERY BAY CA 94505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3368** KELLY RIFE<br>555 PACIFIC AVENUE  SANTA CRUZ CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3369** KELLY ROWE<br>1701 FAIRMOUNT AVE  LA CANADA FLT CA 91011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $409 |
| **3.3370** KELLY SUNDSTROM<br>4613 PIXIE AVENUE  LAKEWOOD CA 90712 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3371** KELLY ZACK<br>KELLYZACK@ME.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3372** KELSEY ABRAHAM<br>2291 FILBERT STREET  SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3373** KELSEY HUNTER<br>403 MERRYMAN RD  ANNAPOLIS MA 21401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $183 |
| **3.3374** KELSEY WELLS<br>KELSWELLS5@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3375** KELVIN WACHIRA<br>1616 EVE DR  CONCORD CA 94521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3376** KEMAL CAKIRCA<br>8316 VINEYARD AVENUE APT E RANCHO CUCAMONGA CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3377** KEMP SHUEY<br>3080 SW 119TH AVE  BEAVERTON OR 97005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3378** KEN DAVIS<br>3601 GREENWOOD RD WEATHERFORD TX 76088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3379** KEN INGRAM<br>IASAING7@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3380** KEN MCPHERSON<br>1167 ESCALERO AVENUE<br>PACIFICA CA 94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3381** KEN PRICE<br>1417 2ND ST G 104  CORONADO<br>CA 92118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3382** KEN WOHL<br>657 3RD STREET  HERMOSA<br>BEACH CA 90254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3383** KENDRICK HOREFTIS<br>12800 STEADMAN FARMS DRIVE<br>FORT WORTH TX 76262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3384** KENNEDY POLK<br>KENNEDYPOLK1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3385** KENNER SCHMID<br>KENNER734A@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3386** KENNETH BARTELS<br>STURNE35@MY.CHEMEKETA.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.3387** KENNETH CHEADLE<br>KCNEWMAN@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.3388** KENNETH COOMBS<br>KANDGCOOMBS@SBCGLOBAL.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3389** KENNETH EVERETT JR<br>328 NORTHBANK CT APT 1<br>STOCKTON CA 95207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $119 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3390** KENNETH GARCIA<br>30333 LONGHORN DRIVE<br>CANYON LAKE CA 92587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3391** KENNETH KNAPP<br>10631 ROSE CIR APT 105<br>VENTURA CA 93004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.3392** KENNETH MAN<br>1736 KLAMATH AVE  SAN MATEO<br>CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3393** KENNETH MILLER<br>1041 CROSSRIDGE DR<br>BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $369 |
| **3.3394** KENNETH NUTEFALL<br>KMNUTEFALL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3395** KENNETH PENN<br>3613 PICCADILLY CT. MODESTO<br>CA 95356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $400 |
| **3.3396** KENNETH SMITH<br>137 ORD STREET  SAN<br>FRANCISCO CA 94114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3397** KENNETH ZAMORANO<br>6367 LEMORAN AVENUE  PICO<br>RIVERA CA 90660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3398** KENNY BOBEK<br>303 CHILENSE CT.  SAN RAMON<br>CA 94582 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3399** KENNY CHANTHAVIXAY<br>2224 W 9TH  WINFIELD KS 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3400** KENNY HASSAN<br>1036 CHAMBERS ST  HEMET CA<br>92543 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $89 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3401** KENNY LUI<br>2716 SUNBRIGHT DR  DIAMOND BAR CA 91765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3402** KENT CHRISTENSEN<br>7 CALLE SALTAMONTES  SAN CLEMENTE CA 92673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3403** KENT MOSELEY<br>11332 183RD PLACE NORTHEAST REDMOND WA 98052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3404** KERI DAVIS<br>KERIDAVISDESIGNS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $102 |
| **3.3405** KERRI SARKESIAN<br>10775 ELSMORE RD  HESPERIA CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3406** KERRIE WILKIE<br>12130 GROVELAND AVENUE WHITTIER CA 90604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3407** KERRY MICHALEWICZ<br>4803 NELSON CT  CARLSBAD CA 92010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $179 |
| **3.3408** KERWIN LAFRANCE<br>925 BLUE SKY DRIVE  ARLINGTON TX 76002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3409** KESIA ESTRADA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $77 |
| **3.3410** KEVIN AREVALO<br>AREVALOKEVIN77@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $88 |
| **3.3411** KEVIN BASTIEN<br>1161 NW OVERTON ST APT 804 PORTLAND OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3412** KEVIN BAUER<br>2613 EAST EUNA COURT<br>HARLINGEN TX 78550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3413** KEVIN BUDDINGTON<br>1045 BRIDLEWOOD DR  ROCKLIN<br>CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3414** KEVIN CARDENAS<br>33528 5TH STREET  UNION CITY<br>CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3415** KEVIN CASTANEDA<br>OPACITYDREAM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $292 |
| **3.3416** KEVIN CONNOLLY<br>6080 CENTER DRIVE  LOS<br>ANGELES CA 90045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $237 |
| **3.3417** KEVIN CRAIG<br>5335 NORTHEAST 37TH AVENUE<br>PORTLAND OR 97211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3418** KEVIN DAVIS<br>340 GIFFORD AVENUE  SAN JOSE<br>CA 98125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $140 |
| **3.3419** KEVIN EDGECOMB<br>27504 KENSINGTON DRIVE<br>CORONA CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3420** KEVIN FILER<br>KVNFILER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3421** KEVIN HADFIELD<br>7124 VIA CARMELA  SAN JOSE CA<br>95139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3422** KEVIN HERNANDEZ<br>KEVIN_J_8@ME.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $68 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3423** KEVIN HICKMAN<br>3840 JASMINE STREET<br>SACRAMENTO CA 95838 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3424** KEVIN KARUIRU<br>KEVGATHARA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3425** KEVIN KONOPACKY<br>LPADELFORD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3426** KEVIN KUTCHERA<br>326 DAISYFIELD DR  LIVERMORE<br>CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3427** KEVIN LOPEZ<br>10496 PATRICIA CT  OAKLAND CA<br>94603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3428** KEVIN LOYAL<br>2312 SOUTH JUNEAU STREET<br>SEATTLE WA 98108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3429** KEVIN M MCLOONE<br>689 42ND AVENUE  SAN<br>FRANCISCO CA 94121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3430** KEVIN MATTCHEN<br>1924 OLYMPIA FIELDS DRIVE<br>CORONA CA 92883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3431** KEVIN MCROBERTS<br>6527 PAINTER AVENUE  WHITTIER<br>CA 90278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3432** KEVIN MEDRANO<br>1465 65TH STREET  EMERYVILLE<br>CA 94608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3433** KEVIN MIZE<br>2020 POMO STREET  BAY POINT<br>CA 94520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 445 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3434** KEVIN MORRIS<br>749 DISCOVERY ST  SAN MARCOS CA 92078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3435** KEVIN NICHOLAS<br>GOTTOGOKEV@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3436** KEVIN NORMAN<br>476 36TH STREET  OAKLAND CA 94609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3437** KEVIN ROCAMORA<br>4979 PARRISH COURT  SAN JOSE CA 95111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $570 |
| **3.3438** KEVIN SATHER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $81 |
| **3.3439** KEVIN STEWART<br>PO BOX 3529  LK ARROWHEAD CA 92352 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3440** KEVIN TEAR<br>6112 WAVERLY AVENUE  SAN DIEGO CA 92037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3441** KEVIN THOMAS<br>876 SOUTH NEWHAVEN DRIVE ORANGE CA 92869 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3442** KEVIN THUAN TRUONG<br>5420 REPECHO DRIVE APT S202, SAN DIEGO CA 92124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3443** KEVIN VEGA<br>1707 E 115TH ST  LOS ANGELES CA 90059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3444** KEYUR JAYASWAL<br>KEYUR.JAYASWAL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $500 |

**Shift Operations LLC**                                        Case Number:          23-30690

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3445** KHADIJAH RUSH 175 COMMERCE CIRCLE SACRAMENTO CA 95691 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3446** KHAIL PARRIS 14231 VALLEY VISTA BOULEVARD LOS ANGELES CA 91423 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.3447** KHALID SHIRZAD KHALIDJANSHIRZAD@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3448** KHALILAH RHONE 3122 SENITA BLOOM DR  MANVEL TX 77578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $184 |
| **3.3449** KHAZAR ABDULLAZADE 80 DESCANSO DRIVE  SAN JOSE CA 95134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3450** KHIRY BRIGHT 12720 BURBANK BOULEVARD UNIT 331  LOS ANGELES CA 91607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3451** KHODER HARMOUCH 10630 ACACIA FOREST TRL HOUSTON TX 77089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3452** KIM ARRE 50 UNIVERSITY ST APT 807 SEATTLE WA 98101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $247 |
| **3.3453** KIM BERG 121 NORTHWEST 46TH STREET SEATTLE WA 98107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3454** KIM LEE 437 AVALON DR  SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3455** KIM PAULLUS 16162 VIA SEGUNDO  SAN LORENZO CA 94580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $76 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3456** KIM SADIA 1080 YGNACIO VALLEY ROAD WALNUT CREEK CA 94598 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $737 |
| **3.3457** KIM SHAW 2420 CALCAGNO STREET  CERES CA 95307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3458** KIMBER HOY HOYCLAN@CHARTER.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3459** KIMBERELY DIXON KIMBERELY.DIXON@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3460** KIMBERLY / PAUL DANIEL 7377 CR 329  BUFFALO TX 75831 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3461** KIMBERLY ALBARQ 1046 PORTOLA OAKS DRIVE  LAKE FOREST CA 92610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3462** KIMBERLY BRYANT 417 1ST STREET  LODI CA 95240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $333 |
| **3.3463** KIMBERLY FINLEY FINLEY237@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $53 |
| **3.3464** KIMBERLY HANSON 1709 EVERGREEN DR  ROSEVILLE CA 95747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3465** KIMBERLY LEWIS 11105 RIVERLITE CT  RNCHO CORDOVA CA 95670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $250 |
| **3.3466** KIMBERLY LUPERCIO 8700 PERSHING DRIVE APT 5303 PLAYA DEL REY CA 90293 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3467** KIMBERLY MILLER MILLKIMB@PHARMACY.ISU.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3468** KIMBERLY TIETZ 1905 WISTERIA LN  CHICO CA 95926 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3469** KIMBERLY WALDEN 10988 MACAWAY ROAD  ADKINS TX 78101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.3470** KIMBIRLLI NELSON 33242 SUNSET BEACH ROAD WARRENTON OR 97146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $169 |
| **3.3471** KIMBRA WILLINGS-OROZCO 8430 FAUNTLEROY WAY SOUTHWEST  SEATTLE WA 98136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3472** KIP SAUER 624 PEACE PIPE WAY GEORGETOWN TX 78628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3473** KIRA HOERNER 15512 NW ENERGIA ST PORTLAND OR 97229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3474** KIRK CAVERLY 1646 LATHAM STREET APT 7 MOUNTAIN VIEW CA 94043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $49 |
| **3.3475** KIRK PEARSON 175 COMMERCE CIRCLE SACRAMENTO CA 95655 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3476** KIRSTEN BUFFA 900 SOUTH WATER STREET SILVERTON OR 97381 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3477** KIRSTEN M MASSELLA 246 PARDEE ST  SAN DIEGO CA 92102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $529 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3478** KIRSTEN STINARDO 11318 233RD STREET NORTHEAST ARLINGTON WA 98223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3479** KISHEN PATEL KISHEN.PATEL90@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $49 |
| **3.3480** KISHORE PITHIA 7098 TWINSPUR CT CORONA CA 92880 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.3481** KLUWANT K RANDHAWA 526 SCHAFFER DR. LODI CA 95240 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3482** KODEY BRISTOL 3900 OLD BULLARD ROAD APT G22 TYLER TX 75701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $37 |
| **3.3483** KODY STEINBRUEGGE 1610 SOUTH GREENSTONE LANE DUNCANVILLE TX 75137 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3484** KOLEY PORTER 1627 CHIPPEWAY LANE AUSTIN TX 78745 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3485** KORAH EK ALAHNKORAH@YAHOO.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3486** KORI KEITH KORI.KEITH@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $280 |
| **3.3487** KORI VINES 1221 W 3RD ST APT 546 LOS ANGELES CA 90017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3488** KORY PETERSEN 6936 SW IVY LN PORTLAND OR 97225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3489** KOUROSH ARIANEJAD 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3490** KRANTHI RAPOLU 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3491** KRIS LOMAN KRISLO420@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3492** KRISHNA DAND 3278 PROSPECT PARK DRIVE RANCHO CORDOVA CA 95670 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3493** KRISTA CARTER CARTERKNW503@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3494** KRISTA CROSS 4906 SW CORONADO ST PORTLAND OR 97219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3495** KRISTA KARELL 3785 BANNER RD SE  PORT ORCHARD WA 98366 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |
| **3.3496** KRISTEN CHIPLEY 3059 BARMOUTH DR  ANTIOCH CA 94509 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3497** KRISTEN HOWELL 5201 EAST THE TOLEDO APT. F LONG BEACH CA 90803 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3498** KRISTEN PARKER 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.3499** KRISTI LEACH 520 TARRAGON DRIVE  SAN RAFAEL CA 94903 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $86 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3500** KRISTI NAKASAKO 1167 VALDEZ WAY FREMONT CA 94539 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $425 |
| **3.3501** KRISTIAN MARGILJIC 12910 MULBERRY DRIVE SANTA FE SPRINGS CA 90670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3502** KRISTIN HARRIS KRISTINHARRIS4382@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3503** KRISTIN KIESEL 18037 CHICKAREE DRIVE OREGON CITY OR 97045 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3504** KRISTIN NAVARRO 639 MCGAVRAN DR VISTA CA 92081 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $259 |
| **3.3505** KRISTIN SOLOMON 7015 N BURLINGTON AVE PORTLAND OR 97203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3506** KRISTIN SWANSON KRISTINSCUSTOMKLEANING@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3507** KRISTINA ARRINGTON 13311 SOMERSET STREET WHITTIER CA 90602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3508** KRISTINA CROWE 9290 DEVER CIRCLE ELK GROVE CA 95624 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3509** KRISTINE ANNE BENNEWITZ 5689 DRYSDALE DR SAN JOSE CA 95124 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3510** KRISTINE HYATT 22191 ISATIS AVENUE APPLE VALLEY CA 92307 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3511** KRISTOFER POURHERTOONBABRODI 1921 NORTH ROSE AVENUE OXNARD CA 91335 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $811 |
| **3.3512** KRISTOFER-IAN PESA 4227 ALVARADO AVENUE STOCKTON CA 95204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3513** KRISTOPHER MOORE 715 CLEAR HAVEN DR OAK PARK CA 91377 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3514** KRISTOPHER NEAL 1042 E GLADWICK ST CARSON CA 90746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3515** KRISTY P BENSON 461 2ND ST APT 229 SAN FRANCISCO CA 94107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3516** KRYSTINA NICASTRO KRYSTINA.NICASTRO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,212 |
| **3.3517** KSHAMA NIDHI 32940 FALCON DRIVE FREMONT CA 94555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3518** KUNAL KHANNA 22437 WALNUT CIRCLE NORTH CUPERTINO CA 95014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3519** KUNHO KIM 22920 NORTHEAST 19TH DRIVE SAMMAMISH WA 98074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3520** KURT KALIMANIS 20645 SE MEADOWSWEET BEND OR 97702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3521** KURTIS NICHOLS 4320 DUQUESNE AVENUE CULVER CITY CA 90232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3522** KYLE ALTON<br>439 2ND ST  JEFFERSON OR 97352 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.3523** KYLE ASHFORD<br>3017 SW HUME ST, 8  PORTLAND OR 97219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $112 |
| **3.3524** KYLE BATTEN<br>5460 WHITE OAK AVENUE UNIT E340  LOS ANGELES CA 91316 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.3525** KYLE BEAMS<br>255 VIA MIRABELLA  THOUSAND OAKS CA 91320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $100 |
| **3.3526** KYLE DANIELSON<br>3518 S GRACE LN  BELLINGHAM WA 98226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $11 |
| **3.3527** KYLE DONALD<br>4820 GEORGE RD  LAKEPORT CA 95453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $316 |
| **3.3528** KYLE FUNG<br>3207 NORTHEAST 105TH CIRCLE VANCOUVER WA 98686 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $63 |
| **3.3529** KYLE GUSTAFSON<br>14500 NORTH MADISON AVENUE NORTHEAST  BAINBRIDGE ISLAND WA 98110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.3530** KYLE HETHCOCK<br>1105 BAYWOOD AVENUE CAMARILLO CA 93010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $74 |
| **3.3531** KYLE HUNDLEY<br>KHUNDLEY57@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $126 |
| **3.3532** KYLE KIM<br>3425 WEST 74TH STREET  LOS ANGELES CA 90043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3533** KYLE MCMAHON 6225 NORTHEAST HOYT STREET PORTLAND OR 97213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3534** KYLE MCNELEY KYLEMCNELY@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3535** KYLE MILEY 250 LAKE DR  DALLAS TX 76205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3536** KYLE NORTHRUP 1404 DARWIN DRIVE  OCEANSIDE CA 92056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3537** KYLE PATTERSON KIRSTEN6228@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3538** KYLE PICKETT KYLEWILLPICKETT@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.3539** KYLE SABALA 3676 DAVID DRIVE  NORTH HIGHLANDS CA 95660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3540** KYLE WHITCOMB 4211 ALABAMA STREET  SAN DIEGO CA 92104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3541** KYLEE RYAN 19117 SOUTH DRIFTWOOD DRIVE OREGON CITY OR 97045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3542** KYLIE LAGGE 4500 LEISA LANE  PENRYN CA 95663 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3543** KYM POOSCHKE KPOOSCHKE16@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3544** KYUNG CHUNG 7289 CANYON BREEZE ROAD SAN DIEGO CA 92126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $256 |
| **3.3545** KYUNG MIN 7634 DEEP DELL CT.  SAN DIEGO CA 92114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3546** LAARNIE REYES 1345 N KINGSLEY DR. APT 408 LOS ANGELES CA 90027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3547** LACEY BOWEN LACEYBOWENFINANCE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $145 |
| **3.3548** LACEY HOLLAND-CARROLL DAVIDLACEY@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3549** LACEY WESTGATE-ADAMS 1705 CHESTERTON CIRCLE  SAN JOSE CA 95133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $696 |
| **3.3550** LACEY WRIGHT 730 EAST LAKESHORE DRIVE W SHELTON WA 98584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3551** LACY ELKINS 234 SOUTH SAMS STREET MONROE WA 98272 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3552** LAI SAETEUNE 6247 FOWLER COURT SACRAMENTO CA 95828 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $205 |
| **3.3553** LAKSHMY NAIR 610 ARCADIA TERRACE APT 101 SUNNYVALE CA 94085 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $468 |
| **3.3554** LAM INTHAVONG 632 SONORA COURT  MARTINEZ CA 94553 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3555** LAM XUAN HO 865 CASTRO STREET  SAN LEANDRO CA 94577 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3556** LAMA ELKHAYAT 175 COMMERCE CIRCLE SACRAMENTO CA 95610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3557** LAMARLIN WILKERSON 4737 COUNTRY HILLS DRIVE ANTIOCH CA 94531 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3558** LAMIA RAMADAN 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3559** LAMPASAS COUNTY TAX ASSESSOR COLLECTOR LAMPASAS COUNTY TAX ASSESSOR COLLECTOR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $61 |
| **3.3560** LAN TRAN 7285 CARI CT  EASTVALE CA 92880 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3561** LANCE HAMEL LANCE@SYNERGYFIRSTCALL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3562** LANCE KEIL LANCERKEIL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3563** LANCE -LOEB LANCELYNNLOEB@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $232 |
| **3.3564** LANDA KOPPENOL 1298 COUNTY ROAD 172 HALLETTSVILLE TX 77964 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $51 |
| **3.3565** LANDON COE 3144 BEVEN DRIVE  ESCONDIDO CA 91362 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3566** LANDON MOUSTIRATS LMOUSTIRATS24@SHSCHOOLS.ORG | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $284 |
| **3.3567** LANI MILES LANI.HARTMAN@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $506 |
| **3.3568** LARA BOUCHER 22713 WATKINS STREET HAYWARD CA 94541 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $256 |
| **3.3569** LARA PASTOR 9926 GLADE AVENUE CHATSWORTH CA 91311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3570** LARAINE IGNACIO 3408 LEAFWOOD COURT  SAN MATEO CA 94403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3571** LARISSA DAWSON LARISSABAUGHMAN@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3572** LARON PLOUCHE 980 FORTUNE  VALLEJO CA 94590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3573** LARRY BLACK LBLACK@SEANET.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.3574** LARRY CLEMONS 213 WEST LEGEND OAKS DRIVE GEORGETOWN TX 78628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3575** LARRY HARDIN 11846 FLORAL DR APT 32 WHITTIER CA 90601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3576** LARRY JONES 2250 SARA JANE PARKWAY GRAND PRAIRIE TX 75052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3577** LARRY KANTOR<br>15859 ATKINSON PLACE  SAN DIEGO CA 92127 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.3578** LARRY WATSON<br>11023 SOUTH COUNTRY CLUB GREEN DRIVE  TOMBALL TX 77375 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3579** LARSON MCNEIL<br>17933 NORTHEAST 127TH STREET  REDMOND WA 98052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3580** LASHAWNTA ERVIN<br>1128 CAMPBELL STREET OAKLAND CA 94607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $247 |
| **3.3581** LASHAY SENEGAL<br>SENEGALLASHAY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3582** LAURA BRADBURN<br>6432 RIDGECREST CIRCLE  LAKE WORTH TX 76135 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3583** LAURA DEOS<br>46 TOUCHSTONE  LAKE OSWEGO OR 97223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $77 |
| **3.3584** LAURA HERNANDEZ<br>2516 WALNUT ST APT C HUNTINGTON PARK CA 90255 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $83 |
| **3.3585** LAURA HUGHES MURPHY<br>1741 MOSSBROOK AVE  SAN JOSE CA 95130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3586** LAURA LINDBERG<br>LAURALINDBERG@HOTMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $111 |
| **3.3587** LAURA MORIN<br>17775 SE MILL PLAIN BLVD APT438  VANCOUVER WA 98683 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3588** LAURA WAGNER<br>LAURADWAGNER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $69 |
| **3.3589** LAURA YOUK<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $218 |
| **3.3590** LAUREL LAWRENCE<br>10290 GOLD DRIVE  GRASS<br>VALLEY CA 95945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3591** LAUREN BRADFORD<br>956 PALM AVE 207  W<br>HOLLYWOOD CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3592** LAUREN ISSVVORAN<br>8057 SACRAMENTO STREET<br>APT1  FAIR OAKS CA 95628 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3593** LAUREN JONES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.3594** LAUREN MCELHANEY<br>7404 DAVES LANDING DR  AUSTIN<br>TX 78724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $213 |
| **3.3595** LAUREN PRASAD<br>1108 WINDERMERE DR<br>ROSEVILLE CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3596** LAUREN TOTH<br>LAUREN.GM.TOTH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3597** LAUREN VANHEE<br>JOHAN.VANHEE@ORIGISENERGY.<br>COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $750 |
| **3.3598** LAURIE DOLAN<br>LAURIEMSHARP@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $239 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3599** LAVELLE CLARK<br>VROCK2_2@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.3600** LAVON HILL<br>505 CANYON OAKS DR  OAKLAND CA 94605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $336 |
| **3.3601** LAWREN LABO<br>LAWREN.LABO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3602** LAWRENCE BRAULIO<br>240 DI SALVO AVE APT 2  SAN JOSE CA 95128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3603** LAWRENCE LIEW<br>123 HOVEY AVE  SAN GABRIEL CA 91776 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3604** LAWRENCE LIZAKOWSKI<br>7582 LAS VEGAS BLVD STE 244 LAS VEGAS NV 89123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3605** LAZARO SMITH<br>4120 MCLAUGHLIN ROAD  MOUNT VERNON WA 98273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $282 |
| **3.3606** LAZARO VIERA<br>25611 SW 132 AVE  HOMESTEAD FL 33032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3607** LEAH HARRISON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3608** LEAH MCDONALD<br>394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3609** LEE AULSON<br>2032 NORTH SCHOFIELD STREET PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3610** LEE BLACKWELL<br>161 TEN WEST DRIVE  COMFORT<br>TX 78013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3611** LEE HJALTALIN<br>7572 ASTAIRE WAY  ROSEVILLE<br>CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3612** LEE MONTEZ<br>SALES@THEBICYCLEBROKER.CO<br>M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,916 |
| **3.3613** LEE WERTMAN<br>3159 ROXANNE AVENUE  LONG<br>BEACH CA 90808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $306 |
| **3.3614** LEIF COORLIM<br>LEIFCOORLIM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.3615** LEILA DAKI<br>1304 LIVERPOOL LANE<br>MANSFIELD TX 76063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3616** LEILA MENDES DA CRUZ<br>17 TOWER DR  MILL VALLEY CA<br>94941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3617** LEIROI BOWIE<br>570 63RD STREET  OAKLAND CA<br>94609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $592 |
| **3.3618** LEMUEL CARDENO<br>7931 INDIAN SPRINGS WAY<br>ORANGEVALE CA 95662 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3619** LENWOOD HOWELL<br>LENWOODHOWELL@YMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.3620** LEO HEFNER<br>LEOHEFNER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 462 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3621** LEO HIRANO<br>17916 CRENSHAW BOULEVARD<br>TORRANCE CA 90504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3622** LEO PARROTT<br>1805 SAUSAL ST UNIT B<br>OAKLAND CA 94602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3623** LEO SANDOVAL<br>4110 ELM AVENUE  LONG BEACH<br>CA 90022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3624** LEON HUI<br>8413 SOUTHEAST 145TH PLACE<br>PORTLAND OR 97086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3625** LEON RAUDYS<br>1909 NORTHWEST 92ND STREET<br>SEATTLE WA 98117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3626** LEONARD FLICK<br>2141 COLEY AVENUE  ESCALON<br>CA 95320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3627** LEONARDO MENDOZA<br>17000 HART STREET  LOS<br>ANGELES CA 91304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $374 |
| **3.3628** LEONARDO VILLANUEVA<br>120 CLAY AVENUE  SOUTH SAN<br>FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3629** LEONEED ADEH<br>LEOKHOO852@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3630** LEROY MARTINEZ<br>LEROYMARTINEZ1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $226 |
| **3.3631** LESLEY PLUNKETT<br>10750 SOUTHWEST DENNEY<br>ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3632** LESLIE BRETT LESLIE@BRETTPROS.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $213 |
| **3.3633** LESLIE CHRISTENSEN 1670 NW 119TH AVE  PORTLAND OR 97229 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3634** LESLIE DUCHARME 3915 TOWER CIRCLE  NEVADA TX 75173 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3635** LESLIE KEITH PIPKIN 2329 BRIDGES RANCH ROAD GEORGETOWN TX 78728 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3636** LESLIE LARAMOORE-CUTSHAW NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $82 |
| **3.3637** LESLIE PICKARD LESLIE.M.PICKARD@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3638** LESLIE STRAND 19516 FOREST LANE DR NE  LAKE FOREST PARK WA 98155 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3639** LETA MUNCIE LETAMUNCIE@HOTMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3640** LETICIA RODRIGUEZ AICITELRODRIGUEZ63123@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3641** LEVENTE EGRY 5264 GARRISON CIRCLE  SAN JOSE CA 95123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3642** LEVI MINER 3349 CALLE CANCUNA CARLSBAD CA 92009 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $211 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3643** LEVON MKRTYCHEV<br>LEVON818@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3644** LEWIS ADOLPH BERUMEN<br>2801 DON PEDRO RD  CERES CA 95307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3645** LEWIS YOUNG<br>LEWISY962@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3646** LEXI KRAKE<br>LEXIKRAKE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.3647** LI JIAN CEN<br>915 S. ATLANTIC BLVD<br>ALHAMBRA CA 91803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3648** LI TAN<br>1501 BERRYESSA ROAD APT 1519<br>SAN JOSE CA 95133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $56 |
| **3.3649** LIAM BRADY<br>422 17TH AVENUE  SAN FRANCISCO CA 94121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3650** LIANA BRANDOTTI<br>10250 RANCHO CARMEL DR  SAN DIEGO CA 92128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3651** LIANG GUO<br>1535 TERESITA DRIVE  SAN JOSE CA 95129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $442 |
| **3.3652** LIBIA WHARTON<br>3116 COLLINGHAM DRIVE<br>MODESTO CA 95355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3653** LIFAN HUANG<br>733 CRESTVIEW DRIVE  MILLBRAE CA 94030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3654** LIGIA CONSUELO BONICHEPORTA 909 WEST TEMPLE STREET  LOS ANGELES CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3655** LIJING LIU 610 E WEDDELL DR UNIT 336 SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3656** LILI LAM 1408 RIDGEFIELD CT BRENTWOOD CA 94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3657** LILIA PAREDES 1743 S AMERICAN ST  STOCKTON CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3658** LILIAN SANTOS MOREIRA 4212 LAFAYETTE ST APT 1013 DALLAS TX 75025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.3659** LILY CHEN TIFFANYCAO65@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3660** LILYVAN MA 3663 SYDNEY CT  SAN JOSE CA 95132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $81 |
| **3.3661** LIN LI 6379 VICANNA DRIVE  SAN JOSE CA 95129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3662** LIN PYONE KPYONE007@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3663** LINA BELAY 4145 36TH STREET  SAN DIEGO CA 92104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3664** LINDA CHALMERS 3601 S RIVER PKWY  PORTLAND OR 97239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3665** LINDA DUNCAN LINDADMG@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $128 |
| **3.3666** LINDSAY HOFFMAN LKHOFF78@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $151 |
| **3.3667** LINDSEY LEWANDOWSKI DASHBOARDC33@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3668** LINDSEY SCOFIELD 3625 CORONADO AVE  HEMET CA 92545 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3669** LINDSEY SPAHT 3850 NORTH MISSISSIPPI AVENUE  PORTLAND OR 97227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3670** LINGDON DAYRIT 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3671** LIPING JIAN 332992920@QQ.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3672** LISA CANNATA BRATCANNATA@MSN.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3673** LISA DAVIS 2331 JONES ST  SAN FRANCISCO CA 94133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3674** LISA DUDZIAK 173 MISTRAL WAY  VALLEJO CA 94591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3675** LISA MACMURRAY 19843 HIGHWAY 213 APT C104 OREGON CITY OR 97045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3676** LISA MEI-YUEN LAM MEIYUEN10@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $232 |
| **3.3677** LISA MOORE 18621 COLTMAN AVE CARSON CA 90746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3678** LISA PRIDEMORE 3044 PRICKLY PEAR DR GRAND JUNCTION COLORADO 81504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $351 |
| **3.3679** LISA TICE LMTICE@YMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3680** LISA TRUONG 11213 SPRINGWOOD ST EL MONTE CA 91733 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3681** LISA WELLAND 23610 CLEARIDGE DRIVE SANTA CLARITA CA 91354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3682** LIVIU BALACEANU 441 NORTHEAST MONROE STREET PORTLAND OR 97212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3683** LIZA REYNA-SKIPPER 2170 GIBSONWOODS COURT NORTHWEST SALEM OR 97304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3684** LOGAN BAGALE 101 EAST ARAPAHO ROAD RICHARDSON TX 75081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3685** LOGAN HALLFORD LOGAN.HALLFORD@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3686** LOGAN HEIMEYER LKHEIMEYER@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $367 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3687** LOGAN WEBSTER<br>342 REDONDO AVENUE  LONG BEACH CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $70 |
| **3.3688** LONA HOWELL<br>2302 COUNTRY PLACE DR RICHMOND TX 77406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3689** LONDEN SMITH<br>LONDENPAUL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3690** LONG CHAU<br>335 ORICK CT  SAN JOSE CA 95123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3691** LOREE JOHNSON<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $345 |
| **3.3692** LOREN GISSIBLE<br>33001 HOP RANCH COURT  UNION CITY CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3693** LOREN HARRIS<br>1862 TALBOT COURT  CHULA VISTA CA 91913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3694** LOREN WOLFE<br>LOREN@BINSKE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $278 |
| **3.3695** LORENA CABRAL<br>1390 EL SERENO AVE  PASADENA CA 91103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3696** LORENZO CAMARENA<br>803 EAST SPURGEON STREET ITASCA TX 76055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3697** LORETTA CULVER<br>4000 ALAN SHEPARD ST APT 122 SACRAMENTO CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3698** LORI CHEE<br>1459 18TH ST. #232  SAN FRANCISCO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3699** LORRAINE ANN NAVARRETTE<br>7113 CHESLINE DR  CITRUS HTS CA 95621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $248 |
| **3.3700** LORRAINE LA MAR<br>5813 PACIFIC HTS RD 106 OROVILLE CA 95965 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3701** LOUIS BONFIGLIO<br>105 GROVE AVE  CORTE MADERA CA 94925 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3702** LOUIS DURAN<br>13707 DUBUQUE ROAD SNOHOMISH WA 98290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3703** LOUIS FRENZEL<br>2962 BARTON HILL DRIVE BULVERDE TX 78163 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $632 |
| **3.3704** LOUIS MCGAHA<br>10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $184 |
| **3.3705** LOUISE FULCHIERO<br>DINKYDOG6@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.3706** LOUISE MUSIC<br>LOUISE.MUSIC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3707** LOUISE NICHOLAS<br>405 ROSEDELL STREET  AMITY OR 97101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3708** LOUISIANA OFFICE OF MOTOR VEHICLES<br>P.O. BOX 64886 BATON ROUGE, LA 70896 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $77 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3709** LOURDES ALARCON LOURDESMARIAALARCON1965@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $76 |
| **3.3710** LOWIN VERCELES 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 92804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3711** LU LIU 255 ODYSSEY LANE  MILPITAS CA 95035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3712** LUCA PAGANI LPAGANI818@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3713** LUCAS FLEMING 109 PEAR LN  SANTA ROSA CA 95407 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3714** LUCAS POOLE 2928 S CREEKWOOD DR GRAPEVINE TX 76051 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3715** LUCERO LOPEZ WEPUCKERUP@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $208 |
| **3.3716** LUCERO SIMENTAL 2651 WAGON WHEEL ROAD OXNARD CA 93036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3717** LUCIA ALCANTAR LUCYALCANTAR@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3718** LUCIA BELTRE 609 SAINT PAUL AVENUE APT#326  LOS ANGELES CA 90017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3719** LUCY EVANS LREVANS4472@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3720** LUCY WANYOIKE<br>ROBERTKIBUI@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3721** LUIS ALCAZAR<br>ALCAZAR5@ICLOUD.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.3722** LUIS BARBOSA<br>15234 CADWELL ST APT D  LA PUENTE CA 91744 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3723** LUIS BERMUDEZ<br>950 N DUESENBERG DR #13209 ONTARIO CA 91764 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3724** LUIS BRISENO<br>9545 VIRGINIA AVENUE  SOUTH GATE CA 90280 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3725** LUIS CARRANZA<br>780 NORTH MUSEO DRIVE  TRACY CA 95391 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3726** LUIS CHAVEZ<br>848 E 103RD ST  LOS ANGELES CA 90002 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3727** LUIS CRUZ<br>9950 OVEREST AVENUE WHITTIER CA 90605 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3728** LUIS ESTRADA<br>5874 SOUTH OLIVE ST.  LOS ANGELES CALIFORNIA 90003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.3729** LUIS HERRERA<br>5735 CHAMPION COURT ARLINGTON TX 76017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3730** LUIS LEMUS<br>15006 ACRE ST  LOS ANGELES CA 91343 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3731** LUIS MARTINEZ<br>ENRIQUE_0924@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.3732** LUIS MEDINA<br>LMEDINA816@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3733** LUIS OCHOA<br>9131 DARBY AVE 232<br>NORTHRIDGE CA 91325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.3734** LUIS OVALLE<br>729 EAST 20TH STREET  SANTA<br>ANA CA 92706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3735** LUIS PÉREZ RIVERA<br>3740 PARK BLVD APT 612 SAN<br>DIEGO CA 92103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3736** LUIS QUINTERO<br>4323 EAST HAMMEL STREET  LOS<br>ANGELES CA 90022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3737** LUIS RAMOS<br>5515 MIDDLEBURY COURT<br>RANCHO CUCAMONGA CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $101 |
| **3.3738** LUIS RIOS<br>1103 MASTERS WAY  HUMBLE TX<br>77339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3739** LUIS SANCHEZ<br>LUISSANCHEZ030580@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3740** LUIS VAZQUEZ<br>12910 MULBERRY DRIVE  SANTA<br>FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3741** LUIS VILLARROEL<br>L_VILLARRO@YAHOO.ES | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3742** LUKAS LARSON<br>LUKASLARSONRL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3743** LUKE CORMACK<br>727 AMOROSO PL VENICE CA 90291 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3744** LUKE MELCHIOR<br>LUKE.A.MELCHIOR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3745** LUKE SUMMERFIELD<br>1281 NINTH AVENUE SAN DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $275 |
| **3.3746** LUKE TORPEY<br>81 ALPINE TERRACE SAN FRANCISCO CA 94117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $285 |
| **3.3747** LUKE YODA<br>455 BAY STREET, 208 SAN FRANCISCO CA 94133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3748** LUPITA HERRERA<br>18657 E ARROW HWY APT D COVINA CA 91722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3749** LYDENNE VIEIRA<br>1522 211TH PLACE NORTHEAST SAMMAMISH WA 98074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3750** LYDIA BARLOW<br>RBARLOWABF@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3751** LYNCH NIE<br>1934 TRADAN DR SAN JOSE CA 95132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3752** LYUDMYLA BRYZHAK<br>843 NE 188TH AVE PORTLAND OR 97230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3753** MA DULCE PANGILINAN<br>32215 GLENBROOK STREET<br>UNION CITY CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3754** MACK CARTER III<br>MCARTERIII@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $293 |
| **3.3755** MADELINE C JHAWAR<br>MCJHAWAR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $265 |
| **3.3756** MADELINE JENSEN<br>518 YALE BRIDGE RD  ARIEL WA 97016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3757** MADISON BENNETT<br>12613 NEWCOMB AVE  LA MIRADA CA 90638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3758** MADISON MORGAN<br>20011 SE 140TH ST  RENTON WA 98121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3759** MADISON STRICKLING<br>MADISONKSTRICKLING@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $204 |
| **3.3760** MADISON VILLARREAL<br>10026 COWBOY LN  SAN ANTONIO TX 78254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3761** MAGDALENA TANASESCU<br>4212 BALLARD CIRCLE  MODESTO CA 95356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3762** MAGO MACIAS<br>1360 SOUTH ALTHEA AVENUE<br>BLOOMINGTON CA 92316 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.3763** MAH SALIMABADI<br>18307 BURBANK BOULEVARD<br>LOS ANGELES CA 91356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3764** MAHALINGAM NAGARAJAN 18137 CHRETIEN COURT  SAN DIEGO CA 92128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $244 |
| **3.3765** MAHESWAR BUDDA 5391 BUTANO PARK DR FREMONT CA 94538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3766** MAHESWARI KRISHNALWAR 1608 164 ST. SE  MILL CREEK WA 98012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3767** MAHMOOD SHIROOYEH 1001 S OLIVE ST APT327  LOS ANGELES CA 90015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3768** MAI MA 12621 LOUISE CIRCLE  GARDEN GROVE CA 92841 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $34 |
| **3.3769** MAI TRAN 3684 VAN DYKE AVE APT 2  SAN DIEGO CA 92105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3770** MAICOL ACOSTA 36444 EL CAMINO DR  PALMDALE CA 93551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $43 |
| **3.3771** MAIRA VIVEROS 602 RYAN STREET  REDLANDS CA 92374 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3772** MAKALIA CONLEY 6642 BIGELOW ST  LAKEWOOD CA 90713 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $44 |
| **3.3773** MAKSIM AND OLGA PANOV 1003 FERN STREET  ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3774** MAKSIM YASHKOV POWERSTRIKEELECTRIC@GMAIL. COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3775** MALCOLM PEARSON LPLOCATIONS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $134 |
| **3.3776** MALCOLM WILLIAMS 6714 MARQUETT DRIVE ROWLETT TX 75089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3777** MALIA COLOMA-SMITH 1138 DARK HORSE WAY  PLUMAS LAKE CA 95961 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3778** MALIA MCCONVILLE 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3779** MALIELANI BRITOS MALIEGOLDEN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3780** MALIK GHIDEN MALIK.GHIDEN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3781** MALIK ZOUANDE 3705 NORMAN SCOTT ROAD  SAN DIEGO CA 92117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3782** MALLORI ZINNEN 11509 216TH STREET  LAKEWOOD CA 90715 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3783** MALLORY JEHL 15164 LIVE OAK STREET HESPERIA CA 92345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3784** MAN TING CHU 207 W ALHAMBRA RD  ALHAMBRA CA 91801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3785** MANDEEP SINGH 1152 SKYLINE DRIVE  YUBA CITY CA 95981 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3786** MANDY DEARBORN 10750 SOUTHWEST DENNEY ROAD BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |
| **3.3787** MANEE XIONG 3162 JAMES LN TURLOCK CA 95382 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3788** MANHEIM SF BAY MANHEIM-AUCTIONS@SHIFT.OM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $106 |
| **3.3789** MANIKA FELIX-OMEZI 3416 MEDICI WAY OCEANSIDE CA 92056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3790** MANISH AGARWAL 21022 2ND AVE W LYNNWOOD WA 98038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3791** MANJINDER SINGH 3801 DUCKHORN DRIVE SACRAMENTO CA 95834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |
| **3.3792** MANJIT K 1428 LAVENDER LOOP MILPITAS CA 94539 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $518 |
| **3.3793** MANKIT CHAN PO BX 6812 ALHAMBRA CA 91732 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $439 |
| **3.3794** MANMEET KAUR 654 SANTEE RIVER COURT SAN JOSE CA 95111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3795** MANOHAR KATAM 7926 NORTH MACARTHUR BOULEVARD #3086 IRVING TX 75063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3796** MANOJ ANDHAPPILLY 2000 MARITIME STREET OAKLAND CA 78737 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3797** MANPREET DEOL<br>810 CLEMENTINE DRIVE  ROCKLIN CA 95765 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $91 |
| **3.3798** MANRAJ BHINDER<br>MANIB1986@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3799** MANSOOR OSMANI<br>4730 MARCONI AVENUE<br>CARMICHAEL CA 95821 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $349 |
| **3.3800** MANUEL CELEDON<br>1138 20TH STREET APT 11  SANTA MONICA CA 90403 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3801** MANUEL ERNESTO MORALES<br>1262 MONTE VISTA  MARTINEZ CA 94553 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3802** MANUEL FALCON<br>33828 JULIET CIR  FREMONT CA 94555 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3803** MANUEL GARCIA<br>24705 RIVERCHASE DR, APT.<br>6212  SANTA CLARITA CA 91355 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $405 |
| **3.3804** MANUEL KEATON<br>EMILY.HE143@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3805** MANUEL MACHADO<br>14752 PEPPERDINE STREET<br>SAN LEANDRO, CALIFORNIA 94579 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3806** MANUEL PARGA<br>MRPARGA@HOTMAIL.ES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3807** MANUEL SALVADOR<br>13526 SOMERGATE DR  MORENO VALLEY CA 92555 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.3808** MANUEL TIJERINA<br>MANUELTIJERINA91@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3809** MANUEL VALDOVINOS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $73 |
| **3.3810** MARALISSA ORDONS<br>7255 STANFORD AVE  LA MESA<br>CA 91942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3811** MARAT GABRELYAN<br>1820 JOHN TOWERS AVENUE  EL<br>CAJON CA 92128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3812** MARBELLA BORJA<br>11347 BOS STREET  CERRITOS CA<br>90650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3813** MARC AYALA<br>1440 EDGEHILL DR  POMONA CA<br>91767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3814** MARC ESPOSITO<br>MARC.ESPO007@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3815** MARC KAJIWARA<br>610 WEST 33RD STREET  AUSTIN<br>TX 78705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3816** MARC MORENO<br>630MORENO23@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $266 |
| **3.3817** MARC NICELY<br>PETALUMA, CA 94954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3818** MARC PLACIDES<br>438 ACCACIA ST  DALY CITY CA<br>94015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 480
of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.3819** MARC WARREN<br>531 EASTBROOK WAY<br>SACRAMENTO CA 95835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3820** MARC WEINBERGER<br>600 FRONT STREET<br>APARTMENT201  SAN DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3821** MARCELA SORIANO<br>7419 STAMPEDE  SAN ANTONIO TX 78227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.3822** MARCELINO SALAZAR, JR.<br>3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3823** MARCELLA ASKINS<br>6510 BROCK DRIVE  NORTH HIGHLANDS CA 95660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3824** MARCO ARELLANO<br>ITSS.MARCO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3825** MARCO DIAZ<br>877 HEARTHSTONE WAY<br>MOUNTAIN VIEW CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3826** MARCO GONZALEZ<br>1425 ADAMS STREET<br>INDEPENDENCE OR 97351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3827** MARCO MEDINA<br>10720 HALE PLACE  CUPERTINO CA 98006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3828** MARCO PADILLA<br>MAPG7226@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3829** MARCOS BOCANEGRA<br>32407 GIVERNY COURT<br>WINCHESTER CA 92596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3830** MARCOS DAMIAN 438 NORTH ALAMEDA AVENUE AZUSA CA 91702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3831** MARCOS GOMEZ 232 UNION PLACE APT 7  LOS ANGELES CA 90026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $72 |
| **3.3832** MARCUS LUIZ JR 1616 EL MONTE AVE SACRAMENTO CA 95815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3833** MARCUS MANN 1118 CHISHOLM TRL  MIDLOTHIAN TX 76065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3834** MARCUS MEDINA 4530 CARTINA WAY  EL DORADO HILLS CA 95762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3835** MARCUS MYERS 1451 ROCKY RIDGE DR ROSEVILLE CA 95661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3836** MARCUS NJOROGE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3837** MARCUS VAUGHAN MARCUSVAUGHAN27@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3838** MAREE MAREE LEIGH-MINGO MARLEIGHMINGO@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3839** MAREK FIBRICH 56 SULLIVAN DR.  MORAGA CA 94556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3840** MARGARET KEIZER JOHNKEIZER20@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $63 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3841** MARGARITA PADILLA ESME_ALEX07@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3842** MARGIE LIU 19208 IVORY WAY  ROWLAND HEIGHTS CA 91748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3843** MARI KOJIMA 1450 MARKET STREET APT 313 SAN DIEGO CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $399 |
| **3.3844** MARIA ANGELICA GOMEZ RAMIREZ 948 SCHAFER RD  HAYWARD CA 94544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3845** MARIA ANGELICA NAVARRO 507 SAN PASCUAL AVE  LOS ANGELES CA 90042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3846** MARIA BARRIOS 3093 BROADWAY APT 338 OAKLAND CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $371 |
| **3.3847** MARIA BILBAO MABILBAO1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $34 |
| **3.3848** MARIA BOERNER 456 WAYNE AVENUE #206 OAKLAND CA 94606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.3849** MARIA DUGAN 12138 WOODED VISTA LN  SAN DIEGO CA 92128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3850** MARIA ESCALANTE AEVYNSORRELLS7@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3851** MARIA FERRARI CHAVEZ 52128 UNIT 1 SANTEE CT  FORT HOOD TX 76544 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3852** MARIA GOMEZ 11424 GOLD CANYON DRIVE HASLET TX 76052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3853** MARIA IGNACIO MARIAIGNACIO401@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3854** MARIA JIMENEZ 1895 WEST 23RD STREET  LOS ANGELES CA 90018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $41 |
| **3.3855** MARIA JO LYDIA PEREZ 34921 ROBERTS PLACE CALIMESA CA 92223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $70 |
| **3.3856** MARIA LUIZA ONEDA MALUONEDA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $329 |
| **3.3857** MARIA MAGAT 105 GULFSTREAM  IRVINE CA 92620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.3858** MARIA RHEAUME MARIARHEAUME@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $29 |
| **3.3859** MARIA VELASQUEZ 35186 VIA LAGUNA  WINCHESTER CA 92596 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $291 |
| **3.3860** MARIA VELAZQUEZ 1220 SOUTH LA VERNE AVENUE EAST LOS ANGELES CA 90022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3861** MARIAH FONTEM 224 CUNNINGHAM FIR TRAIL CONROE TX 94612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3862** MARIAN CLARK 6013 AUBURN AVE  OAKLAND CA 94618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $93 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3863** MARIANA ARAUJO LUDVIGMARVIN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3864** MARIANA CHAVEZ 14616 PAINTER AVENUE NORWALK CA 90650 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3865** MARIANE ADRIANO MKADRIANO15@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3866** MARIANNE MORRIS MARIANNE.MORRIS@UCSB.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3867** MARIE BLUE MILLER 401 SANTOS STREET SAN ANTONIO TX 78210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3868** MARIE CANTU MARIECANTU88@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3869** MARIE MAGEE 1974 23RD AVENUE SAN FRANCISCO CA 94116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.3870** MARIE RONGAVILLA 5314 BARTLETT AVE SAN GABRIEL CA 91776 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3871** MARILYN SOSSA 691 A ST TRAVIS AIR FORCE BASE CA 94535 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $564 |
| **3.3872** MARINA EITEL CMILLEREITEL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3873** MARINA KELLER MARINADKELLER@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3874** MARINA TAYLOR 641 MORRISON AVE SACRAMENTO CA 95660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.3875** MARIO BRAVO 584 HENSLEY AVENUE SAN BRUNO CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3876** MARIO DAVIS 205 UMBER LANE GEORGETOWN TX 78628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $253 |
| **3.3877** MARIO GOMEZ 1041 SARALVO ROAD MIDLOTHIAN TX 76065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.3878** MARIO LOPEZ 1936 PERRY AVENUE BREMERTON WA 98310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3879** MARIO MORENO 3480 NAGLEE ROAD TRACY CA 95355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.3880** MARIO RIDEAUX 2139 VALLEY OAK LANE UNIT 213 WEST SACRAMENTO CA 95691 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3881** MARIO SAUL MUNOZ 6056 PANORAMA DR HUNTINGTON BEACH CA 92648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3882** MARIO VASQUEZ 3630 CRESTMOOR DRIVE APT 2 SAN BRUNO CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.3883** MARIO VINCENTE PEREZ 1515 S STREET SACRAMENTO CA 95811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3884** MARIO YAU CHEONG 11243 SCHMIDT ROAD EL MONTE CA 91733 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3885** MARISA WHITE 1720 BLAKE STREET BERKELEY CA 94703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.3886** MARISELA NAVARRO VIRGEN ARIANNAVN56@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3887** MARISOL HERNANDEZ 5686 DEODAR ST MONTCLAIR CA 91763 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $97 |
| **3.3888** MARISOL WILSON 5004 HEDGEWOOD DRIVE AUSTIN TX 78745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3889** MARISSA NICOLE PADILLA 4890 SUNROAD CENTRUM LN SAN DIEGO CA 92123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $58 |
| **3.3890** MARISSA SCOTT SCOTTFAMILY4EVERLOVE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $445 |
| **3.3891** MARJORIE DOLOJAN 22322 KENT AVENUE TORRANCE CA 90260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3892** MARJORIE LIVINGSTON MARJIE.LIVINGSTON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3893** MARK ABCEDE 1670 ROAD RUNNER COURT CHULA VISTA CA 91915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3894** MARK AINSWORTH 3809 BRANSON DRIVE SAN MATEO CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3895** MARK BIESTMAN 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $418 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3896** MARK BILECKY 54055 STRAWBERRY VALLEY DRIVE IDYLLWILD-PINE COVE CA 92549 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3897** MARK BLASINI 1125 GERONIMO PL VISTA CA 92084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $19 |
| **3.3898** MARK CADENA 109 RAPID SPRINGS COVE GEORGETOWN TX 78628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3899** MARK CAMERON 331 KILLINGSWORTH CIRCLE VACAVILLE CA 95687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3900** MARK CLIFFORD BARRETT 222 LOMA VISTA STREET APT D EL SEGUNDO CA 90245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3901** MARK DONICA 13801 NORTHWEST 10TH COURT VANCOUVER WA 98685 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3902** MARK FINLAY MRFINLAY35@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3903** MARK GAFFNEY GAFFNEYINC@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3904** MARK GOLEMBESKI 4409 FINLEY AVENUE LOS ANGELES CA 90027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3905** MARK GRUVER 150 PEBBLE DR DAYTON CA 89403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3906** MARK HANNA AHANNA66@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.3907** MARK HANSON MARKHANSON.2121@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3908** MARK HARDY 712 TRINITY WAY MEDFORD OR 97501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3909** MARK LACAMBRA 6 ABBEYWOOD CIR SACRAMENTO CA 95823 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3910** MARK MCDOUGALL MCDOUGALL.MM@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $151 |
| **3.3911** MARK MENDOZA 2938 EAST VIRGINIA AVENUE WEST COVINA CA 91791 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3912** MARK MITCHELL 5820 E OCEAN BLVD LONG BEACH CA 90804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3913** MARK OLDHAM MARKLOLDHAM@COMCAST.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.3914** MARK PONTE 203 NW MAGNOLIA LAKES BLVD PORT ST. LUCIE FL 34986 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.3915** MARK PRESTON TECKMARK@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3916** MARK RICHEY 2121 CONTESSA IRVINE CA 92620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $55 |
| **3.3917** MARK RICHMAN 5209 ERSKINE WAY SOUTHWEST SEATTLE WA 98136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3918** MARK SALGADO MARKSALGADO@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3919** MARK SALZMAN SALZMANM82@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3920** MARK SCHACTER M_SCHAC@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3921** MARK SITTERDING 32305 MOUNTAIN BLUET COURT WINCHESTER CA 92596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3922** MARK TEEL 309 LAKEFRONT CT.  MCKINNEY TX 75071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.3923** MARK TURAK 6112 CANYON TRL  DENVER NC 28037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3924** MARK VARGAS 10 HORSESHOE BAY CT PETALUMA CA 94954 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3925** MARK WAGNER 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $245 |
| **3.3926** MARK WILDE MKRSGJD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3927** MARKO BANUELOS MARKO75RR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $57 |
| **3.3928** MARLENA AYING 552 HANOVER STREET LIVERMORE CA 94551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3929** MARRISSA HELLESEN 29019 NORTHEAST 155TH PLACE DUVALL WA 98019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.3930** MARSHALL KYLE 12111 TUNSTALL STREET GARDEN GROVE CA 92845 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $390 |
| **3.3931** MARTA URQUILLA 950 ANTOINETTE LANE APT 4 SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $44 |
| **3.3932** MARTHA GONZALEZ 3732 CAMERON RD SACRAMENTO CA 95838 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.3933** MARTHA HINRICHS MARTHAGHINRICHS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3934** MARTHA OLGA GALVAN GONZALEZ 1003 SOUTH I ST  LAKEVIEW OR 95825 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3935** MARTHA ZARATE VENTURA 3473 WATERFALL WAY  SAN LEANDRO CA 94578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3936** MARTIN BERRYMAN 638 LONESOME DOVE DRIVE MIDLOTHIAN TX 76065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3937** MARTIN BOST MARTINZ.BOST@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $37 |
| **3.3938** MARTIN GONZALEZ 12702 POINT CREST  SAN ANTONIO TX 78253 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $629 |
| **3.3939** MARTIN NAVARRO NEGRETE 227 NEW YORK ST APT J REDLANDS CA 92373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $53 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3940** MARTIN PRIETO 4050 EAST MARGINAL WAY SOUTH  SEATTLE WA 98134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3941** MARTIN SZUMANSKI 15009 LIVE OAK SPRINGS CYN SANTA CLARITA CA 91387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.3942** MARTIN THIETJE MARTINLOVEWEALTH101@GMAIL. COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $83 |
| **3.3943** MARTIN VINCENT CONSERVA 1291 SIGGSON AVENUE ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.3944** MARTIN WATKINS MARTINWATKINS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.3945** MARTINA HANA 13567 VISTA SAGE LANE  JAMUL CA 91935 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3946** MARTUN MALERYAN 345 W ACACIA AVE APT 2 GLENDALE CA 91204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3947** MARVIN CANO 525 SANDIA AVE  LA PUENTE CA 91746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3948** MARVIN MIDDLEBROOKS MARVIN.MIDDLEBROOKS1@GMAIL .COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $176 |
| **3.3949** MARVIN SAYSON 2820 E VIRGINIA AVE  WEST COVINA CA 91791 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3950** MARY ANN LEWIS MARYANNLEWIS1207@SBCGLOBA L.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.3951** MARY CAJSKI<br>N/A N/A N/AN/A N/A N/A | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $68 |
| **3.3952** MARY GONZALES<br>396 S SEVILLE CT  LA HABRA CA 90631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3953** MARY GONZALEZ<br>1407 EUCALYPTUS DRIVE<br>VALLEJO CA 94591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3954** MARY MCCREARY<br>2619 MCKINNEY AVE  DALLAS TX 75204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.3955** MARY MICHENGI<br>4429 16TH AVE SE  LACEY WA 98503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3956** MARY MORAN<br>21833 BELSHIRE UNIT 207<br>HAWAIIAN GARDENS CA 90716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3957** MARY OVERBEY<br>2721 S NORFOLK STREET  SAN MATEO CA 95126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3958** MARY ROSE MATSUNAGA ALEJANDRO<br>9220 DAISY CUTTER CROSSING<br>GEORGETOWN TX 78626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3959** MARY VANASIT<br>232 ANDREA DR  VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3960** MARYANN SPIRES<br>111 NORTHEAST PEDERSON DRIVE  BELFAIR WA 98310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $62 |
| **3.3961** MARYANN WISE<br>213 ORIOLE STREET  OJAII CA 93023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3962** MARYBETH ASHLEY BALDWIN 5386 CASE AVE APT 1624 PLEASANTON CA 94566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $246 |
| **3.3963** MARYE BROOKS 23601 GOLDEN SPRINGS DRIVE DIAMOND BAR CA 91765 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $129 |
| **3.3964** MARYIA SHAUTSOVA 26303 203RD AVENUE SOUTHEAST  COVINGTON WA 98042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3965** MARYLIN BROWN VERMILM@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.3966** MARYROSE DIMAILIG 13651 BENTONGROVE DR WHITTIER CA 90605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.3967** MASAKAZU NAKAMURA CHU33CHU@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.3968** MASON SHEPHERD 4075 ALLA RD  LOS ANGELES CA 90066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3969** MATHEW M MORLEY 5012 211TH AVENUE SOUTHEAST SNOHOMISH WA 98290 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3970** MATHEWS TORRES 2533 NORTHSIDE DR. APT 536 SAN DIEGO CA 92108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3971** MATT ACKERMAN 25050 CLOVER CREEK LANE MENIFEE CA 92584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $282 |
| **3.3972** MATT BEESLEY 4520 SPEEDWAY  AUSTIN TX 78751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $124 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.3973** MATT BOOTH<br>3416 SLOANE ST #315<br>CARROLLTON TX 75007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3974** MATT COHEN<br>754 OMAR STREET  GLENDALE CA 91202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.3975** MATT COLLIER<br>MASHUKORIAA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.3976** MATT GEZALYAN<br>13609 PROVIDENCE PLACE<br>BAKERSFIELD CA 93311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $242 |
| **3.3977** MATT GREEN<br>59 HAWKING  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $985 |
| **3.3978** MATT HALEY<br>MATTHEWHALEY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $502 |
| **3.3979** MATT HANSEN<br>701 STANFIELD DRIVE  CAMPBELL CA 95008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.3980** MATT HOBBIE<br>10914 ROSE AVENUE  LOS ANGELES CA 90034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3981** MATT KILGARIFF<br>7495 CIRCULO SEQUOIA<br>CARLSBAD CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.3982** MATT MACARAEG<br>TOMMYBOYD710@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,400 |
| **3.3983** MATT MCCOY<br>MATTMCCOY5@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $53 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3984** MATT NEWMAN<br>PO BX 471058  SAN FRANCISCO CA 93108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3985** MATT REUTHER<br>919 NARDO ROAD  ENCINITAS CA 92024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3986** MATT SABATINI<br>TWINPLUG@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.3987** MATT SINGLER<br>DRMATTSINGLER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $141 |
| **3.3988** MATT STROUD<br>8436 BRIER DRIVE  LOS ANGELES CA 90046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.3989** MATTHEW ABARBANEL<br>MATT@ABARBANEL.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $61 |
| **3.3990** MATTHEW ANDERSON<br>MAFOO3@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.3991** MATTHEW BOWDISH<br>355 JEROME STREET  SAN JOSE CA 95125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.3992** MATTHEW BURRUS<br>BURRUS_21@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.3993** MATTHEW CALDWELL<br>1649 PENNSYLVANIA AVENUE SAN DIEGO CA 92103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3994** MATTHEW CHELLIS<br>MATTCHELLIS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.3995** MATTHEW CHUA MATTHEW.DEAN.CHUA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.3996** MATTHEW DEMILNER 975 VALENCIA STREET APT 6  SAN FRANCISCO CA 94110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.3997** MATTHEW DUPREE 3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $144 |
| **3.3998** MATTHEW DURBIN MVDURBIN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.3999** MATTHEW EDWARDS 120 MIRAMONT COURT  EL DORADO HILLS CA 95762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4000** MATTHEW FISHER MATT_FISHER@ME.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4001** MATTHEW GOULD 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4002** MATTHEW GRAY 10359 ELDORA AVE  LOS ANGELES CA 91040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4003** MATTHEW HALL 532 SERTOMA WAY  BUELLTON CA 93427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4004** MATTHEW HANSEN 25252 HUSTON STREET STEVENSON RANCH CA 91381 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4005** MATTHEW HUBER 8408 AIRLANE AVENUE  LOS ANGELES CA 90045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4006** MATTHEW JAKOBOWSKI 4437 NATOMAS CENTRAL DRIVE SACRAMENTO CA 95834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4007** MATTHEW LOGAN 1971 CRANBERRY CT NE  KEIZER OR 97209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4008** MATTHEW LYONS MATTGLYONS@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4009** MATTHEW MILAM 1641 SOUTH HIGHLAND AVENUE LOS ANGELES CA 90019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4010** MATTHEW PADACA 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4011** MATTHEW PEPIN 9 BAY VISTA DRIVE  MILL VALLEY CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $605 |
| **3.4012** MATTHEW REDAHAN MREDAHAN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $271 |
| **3.4013** MATTHEW REDMOND REDMOND.MATT@ROCKETMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4014** MATTHEW RENY 4056 DAVANA ROAD  LOS ANGELES CA 91423 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $227 |
| **3.4015** MATTHEW ROSSER MROSSER401@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $174 |
| **3.4016** MATTHEW SCHWARTZ 4648 MARY ELLEN AVE  SHERMAN OAKS CA 91423 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4017** MATTHEW SEEBERGER<br>939 DECOTO COURT MILPITAS<br>CA 95035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4018** MATTHEW SIMMONS<br>MAGICMANSIMMONS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4019** MATTHEW STEVENSON<br>114 WILLIAMS COURT<br>OCEANSIDE CA 92058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4020** MATTHEW STURZA<br>MATT_STURZA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.4021** MATTHEW WHITE<br>MATTHEWWHITE878@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $67 |
| **3.4022** MATTHEW WOJCIK<br>WOJCIKMATT@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $120 |
| **3.4023** MATTIA MARCELLI<br>1216 LIBERTY STREET EL<br>CERRITO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4024** MAUNG THURA HMU KYAW<br>THURAHMUKYAW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.4025** MAUREEN GO<br>MAUREENGO23@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $26 |
| **3.4026** MAUREEN MILLER<br>12389 MUIR TRAIL WAY RANCHO<br>CORDOVA CA 95742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4027** MAURICE LEGASPI<br>1601 MARIPOSA STREET SAN<br>FRANCISCO CA 94107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

**Shift Operations LLC**  Case Number:  **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4028** MAURICE V MESHACK 2977 MORNINGSIDE STREET  SAN DIEGO CA 92139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4029** MAURICIO MARTINEZ 524 PEARL LN  SAN YSIDRO CA 91911 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4030** MAURICIO MENDOZA 288 111TH AVENUE NORTHEAST APT 610  BELLEVUE WA 98004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4031** MAURIZIO ASPERTI ASPERTI.MAURIZIO@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.4032** MAX BIZANEK 340 HAUSER BOULEVARD  LOS ANGELES CA 90036 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4033** MAX HALBERG 980 JACKSON HWY S  TOLEDO WA 98591 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4034** MAX LA BELLA 7721 MCNULTY AVENUE  LOS ANGELES CA 91306 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4035** MAX RATH MAXJRATH@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $48 |
| **3.4036** MAX SIMS 1095 SANTA CRUZ AVE APT 1 MENLO PARK CA 94025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $431 |
| **3.4037** MAX YANG 64 SINGER  IRVINE CA 92620 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4038** MAXIM KHAILO 3420 NW SHADOWGLEN BLVD SILVERDALE WA 98383 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4039** MAXIMINO LOPEZ MARTINEZ LOPEMAX45@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4040** MAXINE RECINTO 593 CHIMES STREET LATHROP CA 95330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $535 |
| **3.4041** MAXWELL OWEN MYOWEN175@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4042** MAYA TAKEDA PAKHNU@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4043** MAYRA BARBOZA BARBOZAMAYRA21@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4044** MAYRA GARCIA 442 3RD AVE REDWOOD CITY CA 94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.4045** MAYRA ROSAS 17200 WOOD ROAD RIVERSIDE CA 92508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4046** MAYUR BANDARU 6341 NW TROWBRIDGE DR PORTLAND OR 97229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4047** MAYUR FULZELE 744 OAK GLEN IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4048** MAZDA AGHAMOHAMMADI 417 IRIS AVE CORONA DL MAR CA 92625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4049** MAZEN CHOUMAN 437 WEST MORGAN COURT TRACY CA 95391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4050** MCCLOUD TRAN 320 SOUTH LARK ELLEN AVENUE WEST COVINA CA 91791 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4051** MCKENZIE JOHNSON MNOELLEJ293@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.4052** MEAGAN KIMBALL 1905 ORANGE AVE REDLANDS CA 92373 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4053** MEG FRENDT 134 NE 83RD AVE PORTLAND OR 97220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4054** MEGAN CHEFFY MEGZ1813@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $123 |
| **3.4055** MEGAN CONSIDINE CONSIDINE.MEGAN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4056** MEGAN GANDSEY 1879 CANNON DRIVE WALNUT CREEK CA 94597 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4057** MEGAN HOWELL MHOWELL23579@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4058** MEGAN JACOBY 1514 BENTON STREET B ALAMEDA CA 94501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4059** MEGAN JONAS MEGANJONAS3@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4060** MEGAN N TOWNSEND 516 LEGEND LN MCHENRY IL 60050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $256 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| **3.4061** MEGAN NAVAS<br>1501 NORTH EDISON BOULEVARD  BURBANK CA 91505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $230 |
| **3.4062** MEGAN WATERS J<br>3142 ORTHELLO WAY  SANTA CLARA CA 95051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4063** MEGHAN COMBS<br>1830 SOUTH HUTCHINS STREET LODI CA 95240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.4064** MEGHAN HERBERT<br>2009MLH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4065** MEGHAN ROGERS<br>MEGHANLAU@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $134 |
| **3.4066** MEHDI FARID<br>1128 21ST STREET  SANTA MONICA CA 90403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4067** MEHROZE KHAN<br>4355 MOUNT IVY WAY  RANCHO CORDOVA CA 95742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4068** MELANEY WILSON<br>602 7TH ST  DAYTON OR 97114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4069** MELANIE COGBURN<br>10950 LAYTONVILLE DOS RIOS RD  DOS RIOS CA 95429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4070** MELANIE GRASLE<br>2422 NE WASCO ST  PORTLAND OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4071** MELANIE TIERCE<br>MTIERCE94@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.4072** MELINDA BREYETTE BECKY.NIEHUS@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4073** MELINDA KEMPLIN 24202 HIDEOUT RANCH SAN ANTONIO TX 78261 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4074** MELINDA LAZO 566 GIOTTO IRVINE CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4075** MELINDA NESTOR 3923 FERNWOOD AVE LOS ANGELES CA 90027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $145 |
| **3.4076** MELINDA PETRALBA ADAMELOANS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4077** MELISSA ALLEN 1378 S FAWN CT CORNELIUS OR 97113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4078** MELISSA BISWAS MISSYMAE27ORG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4079** MELISSA BLEM MISSYBNYC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4080** MELISSA CAMPBELL 1535 S LA PAZ ST ANAHEIM HILLS CA 92807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4081** MELISSA CARRASCO 202 TRIGGS LANE MORGAN HILL CA 95037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4082** MELISSA CASTILLO 4695 WINDSONG CT TRACY CA 95377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $789 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4083** MELISSA COVARRUBIAS<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4084** MELISSA GARVALL<br>MELISSA@GARVALL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $87 |
| **3.4085** MELISSA GODOY<br>401 HELLER ST APT F  REDWOOD CITY CA 94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $215 |
| **3.4086** MELISSA GUTIERREZ<br>12007 OLD STILLWATER  SAN ANTONIO TX 78254 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4087** MELISSA LOPEZ<br>280 K STREET APT 6  CHULA VISTA CA 91911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4088** MELISSA NHI HAMMON<br>7109 RAINIER DRIVE UNIT C  EVERETT WA 98203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4089** MELISSA OH<br>607 CHARLES BRADLEY WAY SACRAMENTO CA 95838 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4090** MELISSA PALMER<br>MELISSA.PALMER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $771 |
| **3.4091** MELISSA RA<br>12910 MULBERRY DRIVE  WHITTIER CA 92866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4092** MELISSA RIVERA<br>2000 MARITIME STREET  OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4093** MELISSA THURMAN<br>1580 MIZZEN LN  HALF MOON BAY CA 94019 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $424 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4094** MELISSA TONEY MELISTONEY@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4095** MELMIE FAITH LINCOD 8565 IVORY COAST DR  SAN DIEGO CA 92126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4096** MELVIN SANTOS 1441 BIG SKY DR  BEAUMONT CA 92223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4097** MELYSSA WILLEMS MAW19817@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4098** MENGJESORE SHALA 2300 IRON POINT ROAD  FOLSOM CA 95630 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.4099** MENGYU ZHANG 227 ADA AVENUE B  MOUNTAIN VIEW CA 94085 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4100** MERCEDES BONOMO 208 8TH ST S  HETTINGER ND 58639 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4101** MERCEDES SOMERVILLE NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $48 |
| **3.4102** MEREDITH RUTLEDGE 530 GLENROCK AVENUE  LOS ANGELES CA 90024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4103** MEROE CRAFT MEROECRAFTLOLI@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.4104** MERSAD REDZOVIC 7520 SADDLE RIDGE DR  DALLAS TX 75249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4105** MESROP AYVAZYAN 11845 DEREK LANE  LOS ANGELES CA 91042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $582 |
| **3.4106** MI MI WONG 220A WILLIAMS AVE  SOUTH SAN FRANCISCO CA 94124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4107** MICAH CASTRO 14431 NANTES AVENUE  LOS BANOS CA 93635 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $348 |
| **3.4108** MICAH SWINT MICAHSWINT1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4109** MICHAEL ALLENSTEIN 5018 SAN JACINTO CIR FALLBROOK CA 92028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $330 |
| **3.4110** MICHAEL ALLOGGIO 1151 TRINITY TRAIL  SAGINAW TX 76131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4111** MICHAEL BATONGBACAL MIKEBAT@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $248 |
| **3.4112** MICHAEL BERRIAN SSWITZER86@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4113** MICHAEL BOLING 5518 BOUNDARY DRIVE SOUTH SALEM OR 97306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4114** MICHAEL BRANDY 13717 FLAGSTONE STREET LATHROP CA 95330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4115** MICHAEL BURLON 332 PARK AVENUE  LONG BEACH CA 90814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4116** MICHAEL BYRD<br>1017 BROWNSTONE DRIVE<br>GRAPEVINE TX 76051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |
| **3.4117** MICHAEL CAIRES<br>42290 VARGAS ROAD OAKLAND<br>CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $225 |
| **3.4118** MICHAEL CARTER<br>MCARTER32193@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4119** MICHAEL CHADWICK<br>TAYLOR.CHADWICK.3@GMAIL.CO<br>M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4120** MICHAEL CHIARELLO<br>MDC@GRUPOOCHIARELLO.COM<br>SANTA ROSA CA 95401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $226 |
| **3.4121** MICHAEL CUDE<br>1916 S ALMA ST #3 SAN PEDRO<br>CA 90731 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4122** MICHAEL CURRY<br>335 ODELL STREET SAN<br>ANTONIO TX 78212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4123** MICHAEL DELONG<br>930 N CHINOWTH ST VISALIA CA<br>93560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4124** MICHAEL DENEAU<br>1700 18TH ST #4 SACRAMENTO<br>CA 95811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4125** MICHAEL DOERR<br>738 S OGDEN DR APT 204 LOS<br>ANGELES CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4126** MICHAEL DURAN<br>MRDURAN282@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $712 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4127** MICHAEL EDWARD RADICAN 8853 EAST BUFFALO CIRCLE WILLIS TX 77378 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4128** MICHAEL EMERY 12992 METEORITE ST  LATHROP CA 95330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4129** MICHAEL FLATTERY FAILTE756@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4130** MICHAEL GARCEAU 125 CITATION DR  JARRELL TX 76537 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4131** MICHAEL GONZALEZ 1210 E LUGONIA AVE 2D REDLANDS CA 92374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4132** MICHAEL HAMILTON 15110 SE CONCORD CT MILWAUKIE OR 97267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4133** MICHAEL HAWKINS 820 DOVE MEADOW TRAIL WAXAHACHIE TX 75119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $27 |
| **3.4134** MICHAEL HOBSON MONSTROUSJOE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4135** MICHAEL HUSAK 4517 HENRY STREET GREENVILLE TX 75401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4136** MICHAEL IVEY MIKEEIVEY@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4137** MICHAEL JACKSON NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4138** MICHAEL KAYE<br>MICHAEL@TONERCAMPUS.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4139** MICHAEL KEDDINGTON<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4140** MICHAEL LIU<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4141** MICHAEL MENTADO<br>219 W PUENTE ST APT D  COVINA<br>CA 91711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4142** MICHAEL METCALF<br>2674 BALDWIN LN B  WALNUT<br>CREEK CA 94597 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4143** MICHAEL MILLER<br>PO BOX 1868  PORT ANGELES WA<br>98362 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.4144** MICHAEL MODESTO<br>6238 FIELDING ST  CHINO CA<br>91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4145** MICHAEL NGUYEN<br>4226 MISSION ST  SAN<br>FRANCISCO CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4146** MICHAEL NUNEZ<br>1533 GULF DRIVE  FAIRFIELD CA<br>94533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4147** MICHAEL OCONNELL<br>136 IVERNESS WAY  CLAYTON CA<br>94517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $704 |
| **3.4148** MICHAEL OLEKSINSKI<br>330 COLUMBIA DRIVE  ROCKWALL<br>TX 75032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4149** MICHAEL PETERSON 1850 SACRAMENTO STREET SAN FRANCISCO CA 94109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $450 |
| **3.4150** MICHAEL PETKOV NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4151** MICHAEL POPE 8748 BLINMAN WAY FAIR OAKS CA 95628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.4152** MICHAEL RISON 113 SANTA MARIA COURT CANYON LAKE TX 78133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4153** MICHAEL RIVERA MICHAELRIVERA012194@LIVE.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $280 |
| **3.4154** MICHAEL ROCHA 7601 W COUNTRY CLUB DR ARLINGTON WA 98223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4155** MICHAEL RODRIGUES MIKEGUES925@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4156** MICHAEL ROMANO 27748 BLUEBELL CT MURRIETA CA 92562 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4157** MICHAEL ROSE 43403 ALMOND LN DAVIS CA 95618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4158** MICHAEL ROSS MROSS.KR@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $101 |
| **3.4159** MICHAEL SANCHEZ 381 HAMPTON ROAD HAYWARD CA 94541 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4160** MICHAEL SATTERFIELD 5425 FORT SUTTER WAY SACRAMENTO CA 95841 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4161** MICHAEL SCHAEFFER 405 EAGLE VALLEY WAY DANVILLE CA 94506 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $130 |
| **3.4162** MICHAEL SEIDER 31 HARDWICK AVENUE PIEDMONT CA 94611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4163** MICHAEL SEO 42151 EDGEWOOD STREET FREMONT CA 94538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $69 |
| **3.4164** MICHAEL SMITH 24539 LOS ALISOS BLVD  LAGUNA HILLS CA 92653 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4165** MICHAEL STACEY MSTACEY1111@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.4166** MICHAEL STERLING 2514 FAIR OAKS BLVD SACRAMENTO CA 95825 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $395 |
| **3.4167** MICHAEL TAN 654 SEA ANCHOR DRIVE REDWOOD CITY CA 94063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4168** MICHAEL TOICH 3430 HARMONY LANE SACRAMENTO CA 95821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4169** MICHAEL TOPETE 9101 FOUR SEASONS DR  ELK GROVE CA 95624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4170** MICHAEL WAGHALTER 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.4171** MICHAEL WALKER<br>11932 MADDIE LANE  LAKESIDE<br>CA 92040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4172** MICHAEL WIEBELHAUS<br>MICHAELWIEBELHAUS@GMAIL.CO<br>M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |
| **3.4173** MICHAEL XIE<br>45 MONTANAS ESTATE  IRVINE CA<br>92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4174** MICHAEL YADOLLAH GHAZANFARI<br>1207 WARREN STREET<br>REDWOOD CITY CA 94063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4175** MICHAEL YORK<br>8617 MISSION SAN CARLOS<br>DRIVE  SANTEE CA 92071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4176** MICHAELA DEWS<br>3026 HOMER STREET  SAN DIEGO<br>CA 92106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4177** MICHEAL HADDAD<br>2210 CITRINE WAY  SACRAMENTO<br>CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4178** MICHEAL SMITH<br>400 EAST CYPRESS CREEK ROAD<br>CEDAR PARK TX 78613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4179** MICHEL PIGASSOU<br>369 18TH AVENUE  SAN<br>FRANCISCO CA 94121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4180** MICHELE LAMONT<br>1830 WESTHOLME AVE APT 303<br>LOS ANGELES CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $416 |
| **3.4181** MICHELE MUNOZ<br>3305 BANDINI BOULEVARD<br>VERNON CA 90603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4182** MICHELLE BURCH MICHELLEABURCH@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $273 |
| **3.4183** MICHELLE CARLIN 5825 WHEATON DRIVE  FORT WORTH TX 76133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4184** MICHELLE DEWITT 318 UNION ST  SACRAMENTO CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $77 |
| **3.4185** MICHELLE FRIEZE 5411 MYRA AVENUE  CYPRESS CA 92301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $429 |
| **3.4186** MICHELLE GUTIERREZ 2126 10TH AVE UNIT. B  OAKLAND CA 94606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4187** MICHELLE HARRIS 5506 EVANS AVENUE #2  AUSTIN TX 78751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4188** MICHELLE JOHNFROE 374 RODEO AVE  RODEO CA 94572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4189** MICHELLE LARSON MICHELLEPAINTER66@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4190** MICHELLE OPENSHAW DODDS820@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |
| **3.4191** MICHELLE PONCE 3331 DRUID LANE  LOS ALAMITOS CA 90720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4192** MICHELLE RYU 3115 COURTHOUSE DR  UNION CITY CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4193** MICHELLE SMITH<br>5309 BOARDWALK STREET<br>SOUTHEAST  LACEY WA 98503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4194** MICHELLE STAV<br>1056 SONOMA AVENUE  MENLO PARK CA 94025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4195** MICHELLE WOOSLEY<br>EOMLIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4196** MICHELLE YANG<br>4238 JENKINS LANE  SAN BERNARDINO CA 92553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4197** MIGUEL DE JESUS RODRIGUEZ<br>430 CHESTER PL  POMONA CA 91768 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4198** MIGUEL ECHEVERRIA<br>1117 FAIRVIEW STREET  FORT WORTH TX 76111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4199** MIGUEL FLETES<br>MIGUELJRFLETES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4200** MIGUEL NAVARRO<br>590 PARIS ST  SAN FRANCISCO CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4201** MIGUEL ORTEGA<br>1249 27TH AVE  SACRAMENTO CA 95822 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.4202** MIGUEL RIVERA<br>MIGS1027@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4203** MIHIR BHADBHADE<br>1710 EMMA COVE COURT  SUGAR LAND TX 77479 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4204** MIKALE PAIGE MIKALEPAIGE98@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4205** MIKE DAGEN 3300 CAPITAL CENTER DRIVE APT 167 RANCHO CORDOVA CA 95670 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4206** MIKE DUFFY 535 ANTON BOULEVARD COSTA MESA CA 92626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4207** MIKE HECTOR CONTACTMIKEHECTOR@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4208** MIKE KELLY MKELLY215@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4209** MIKE ROBINSON 21028 MORGANS CHOICE LANE PFLUGERVILLE TX 78660 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.4210** MIKE THOMAS 762 MUSICK AVE REDBLUFF CA 96080 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4211** MIKEY FERNANDEZ 231 JUNIPERO AVE UNIT 16 LONG BEACH CA 95688 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.4212** MIKI KOGA 2759 SOUTH NORFOLK STREET 313 SAN MATEO CA 94403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4213** MILES RAINS 14319 WEST JOY DRIVE LOS ANGELES CA 91402 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4214** MILES STOVALL 748 SUTTER LANE SOUTHEAST UNIT 201 LACEY WA 98503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4215** MILIND BORKAR<br>MILINDBORKAR@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.4216** MILISSA BRUCKSHAW<br>10153 REGENT STREET  LOS ANGELES CA 90034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4217** MILLION MEKONENN<br>MMEKONENNX2012@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $143 |
| **3.4218** MILTON ANTONIO VASQUEZ GARCIA<br>2376 GRANT AVE  RICHMOND CALIFORNIA 94804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $252 |
| **3.4219** MIMI WONG<br>220A WILLIAMS AVE  SAN FRANCISCO CA 94124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4220** MIN XU<br>PICKXU@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4221** MINA BARSOUM<br>8320 LOST RIVER ROAD EASTVALE CA 92880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4222** MINA SHAKIBA<br>16429 SOUTHWEST SNOWY OWL LANE  BEAVERTON OR 97007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4223** MINDY BLANTON<br>MINDYBLANTON@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4224** MING KEI YIP<br>101 NUEVA AVE  SAN FRANCISCO CA 94134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4225** MINH LAI<br>317 LOS PINOS WAY  SAN JOSE CA 95119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4226** MINNESOTA DMV<br>445 MINNESOTA STREET SUITE 190. SAINT PAUL MN 55101-5190 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.4227** MINOSHKA CHAPARRO GARDNER<br>3183 INDIAN FIG DR  SAN DIEGO CA 92115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4228** MIRANDA BRETZ<br>M-BRETZ@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $287 |
| **3.4229** MIRANDA OLSON<br>9570 COOLBROOK  SAN ANTONIO TX 78250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4230** MIRIAM RAMIREZ MENDOZA<br>702 ATTAS AVE  KILLEEN TX 76541 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |
| **3.4231** MIRNA GUTIERREZ CARRASCO<br>12711 BEVERLY BOULEVARD WHITTIER CA 90601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $69 |
| **3.4232** MISAEL MILLAN<br>610 S LAUREL AVE  ONTARIO CA 92344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4233** MISSOURI DEPARTMENT OF REVENUE<br>301 WEST HIGH STREET JEFFERSON CITY, MO 65101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,324 |
| **3.4234** MISTY WEAVER<br>17510 CLIMAX RD  JACKSON CA 95642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4235** MITCHELL CLARK<br>5253 SOUTHEAST NAEF ROAD MILWAUKIE OR 97267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4236** MITCHELL ELLIOTT<br>708 EL REDONDO AVENUE REDONDO BEACH CA 90277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4237** MITCHELL PALEK<br>MITCHPALEK@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4238** MITZI LOPEZ<br>MITZILOPEZV@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4239** MOE ELIAS<br>77 FAIRMOUNT AVENUE #115<br>OAKLAND CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4240** MOEIN MOHAMMADI<br>M.MOEIN.MOHAMMADI@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4241** MOHAMAD BADDOUR<br>3531 WEST 190TH STREET<br>TORRANCE CA 90504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4242** MOHAMED CHAABENE<br>MOHAMED.CHAABENE@YMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $293 |
| **3.4243** MOHAMMAD ALADRA<br>MALADRA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $121 |
| **3.4244** MOHAMMAD NADER<br>2061 GRINNELL ST  LATHROP CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4245** MOHAMMAD QAFFAF<br>317 NORTH MILFORD ROAD<br>ORANGE CA 92867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4246** MOHAMMAD RAHMAN<br>12657 CAMINITO ROSITA  SAN DIEGO CA 92128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4247** MOHAMMAD SALAMI<br>MOHAMMADSALAMI90@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4248** MOHAMMAD TARIQ 1961 HOWE AVE SACRAMENTO CA 95825 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.4249** MOHAMMED IRFAN MHDIRFAN76@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4250** MOHAMMED KATHIM 1323 HENDERSON LANE HAYWARD CA 94544 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4251** MOHAMMED KHALIL MHKHALIL3@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.4252** MOHAMMED MOUSA MRMIRQ@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4253** MOHAMMED NAZIR 371 HANSEN CIRCLE FOLSOM CA 95630 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4254** MOHAMMED PUNJWANI 1442 CHURCH STREET SAN FRANCISCO CA 94131 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4255** MOHANAD KHATEEB 1565 EAST COULSTON STREET APT 14 SAN BERNARDINO CA 92408 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4256** MOHIT GOEL 980 HENDERSON AVE APT 1 SUNNYVALE CA 94086 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4257** MOIRA ROSE MOIRA.ICHIBAN@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $367 |
| **3.4258** MOISES PIOQUINTO MOISSPIOV@ICLOUD.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.4259** MONICA DAWN MARTINEZ 4655 PRAIRIE FALCON WAY TURLOCK CA 95382 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4260** MONICA JAMES 951 GEORGIA STREET IMPERIAL BEACH CA 91932 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.4261** MONICA KIKTA 25480 UNIVERSITY COURT HAYWARD CA 94542 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4262** MONIQUE CASTRO 8664 TOMMY DRIVE SAN DIEGO CA 92119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4263** MONIQUE NWACHUKWU 4813 JADE CT LANCASTER CA 93536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4264** MONIQUE RODRIGUEZ-TORRES MSOPHIA.RODRIGUEZ@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $233 |
| **3.4265** MONTANA DEPARTMENT OF MOTOR VEHICLES P.O. BOX 201430, 302 N ROBERTS, HELENA, MT 59620-1430 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4266** MONTANA MVD P.O. BOX 201430, 302 N ROBERTS, HELENA, MT 59620-1430 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $634 |
| **3.4267** MONTGOMERY COUNTY TAX ASSESSOR COLLECTOR 400 N. SAN JACINTO CONROE, TX 77301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,909 |
| **3.4268** MORGAN STRAUSS 5060 CORINGA DRIVE LOS ANGELES CA 90028 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $181 |
| **3.4269** MORIAH MCKINNEY 3500 CRIPPLE CREEK TRAIL ROANOKE TX 76262 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $44 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4270** MORIAH SPREMICH 2222 SW SPRING GARDEN ST APT 307  PORTLAND OR 97219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4271** MOSES BOONE 18319 NORTHEAST EVERETT STREET  PORTLAND OR 97214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4272** MOSES TORREZ 208 EZRA AVENUE  SANTA ROSA CA 95401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4273** MOSHE LEVY MOSHELEVY87@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4274** MOSHEIN HUSSAIN 55 TRITON PARK LANE APT 318 FOSTER CITY CA 94404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $126 |
| **3.4275** MOUCTAR CAMARA MDAMARO84@LIVE.FR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $438 |
| **3.4276** MUCH CANO 16952 ORLEANS ST  ESPARTO CA 95627 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4277** MUHAMMAD ABDULLAH ZAHID ABDULLAHZAHID229@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4278** MUHAMMAD EJAZ NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4279** MUHAMMAD WAHDY 338 SPEAR STREET  SAN FRANCISCO CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4280** MUNA MOHAMED OMAR 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4281** MUNKHTUUL TUVSHINBAYAR TUVSHINBAYAR.MUNKHTUUL@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4282** MUSTAFA RASHEED 2955 LAKE BREEZE CST  SPRING VALLEY CA 91977 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4283** MY NGUYEN 1924 E STREET  HAYWARD CA 94541 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4284** MYA HEATH MYA.E.HEATH@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4285** MYESHA REYNOLDS 1225 S ALTA VISTA AVE APT B MONROVIA CA 91016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4286** MYO KYAW 3656 GARNET ST APT 106 TORRANCE CA 90503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4287** MYONG OH 3136 WICKLOW DR  RIVERSIDE CA 92503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4288** MYRNA BATSON-JOHNSON 508 ROLLING HILLS LANE DESOTO TX 75115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4289** MYRNA RENETTE TAYLOR DLS750@AOL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4290** NABDEEP KAUR 4114 MIST TRAIL DRIVE STOCKTON CA 95206 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4291** NADIA ABOU-HININ RAYWARD NADIA.RAYWARD@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4292** NADIA SALEH<br>425 SHINER ON GEORGETOWN TX 78626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $160 |
| **3.4293** NADINE SWENBERG<br>128 MARY WAY LOS GATOS CA 94010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $208 |
| **3.4294** NAGA VENKATA SIVA P ELURI<br>17525 NORTHEAST 40TH STREET APT D216 REDMOND WA 98052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $342 |
| **3.4295** NAGVIT BHANDAL<br>9586 HOPYARD WAY SACRAMENTO CA 95829 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4296** NAILAH PROPHET<br>175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4297** NAISHA VALENCIA<br>6063 PARK AVE MARYSVILLE CA 95901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4298** NAM TRAN<br>110 MARS COURT PITTSBURG CA 94565 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $152 |
| **3.4299** NAMDU DOMA<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4300** NAMHEON LEE<br>4602 AMIENS AVENUE FREMONT CA 94555 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4301** NANCY KARR<br>NANCY.S.KARR@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4302** NANCY MALIGAYA<br>759 CANTERBURY CIRCLE VACAVILLE CA 95687 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4303** NAOMI WHITFIELD 1106 WELSH AVE APT B COLLEGE STATION TX 77840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4304** NAPHESA MORENO 520 QUICK SILVER DRIVE DESOTO TX 75115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4305** NARAYAN SRINI 3060 BOLERO COURT PLEASANTON CA 94588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4306** NARINE OLAGOVA 1099 BEAUMONT DR SAN JOSE CA 95129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4307** NASIR AHMAD 601 CANNERY AVENUE. APT 205 SACRAMENTO CA 95811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4308** NATALIA KILOS NATALIAKILOS@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $75 |
| **3.4309** NATALIE DAMMAN 139 S BEVERLY DR #320 BEVERLY HILLS CA 91367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4310** NATALIE GALENKO 23318 38TH PL W BRIER WA 98036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4311** NATALIE HUSBAND NATALIE.HUSBAND16@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $787 |
| **3.4312** NATALIE MIHUT 15412 LIVE OAK SPRINGS CANYON ROAD SANTA CLARITA CA 91387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4313** NATALYA MODGIL 16395 NORTHEAST 16TH COURT BELLEVUE WA 98008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4314** NATASHA DENNIS NSDENNIS13@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $233 |
| **3.4315** NATASHA ELDOMATY 3301 MICHELSON DR APT 3606 IRVINE CA 92612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4316** NATASHA MAGNESS NTMAGNESS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4317** NATASHA RICH NATASHARICH141@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4318** NATE GABAY NATIGNS614@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $29 |
| **3.4319** NATHALIE SERRATO NANISSERRATO23@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4320** NATHAN BUSH NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $158 |
| **3.4321** NATHAN FLORES 17161 ALVA RD UNIT 1532 SAN DIEGO CA 92127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4322** NATHAN HUNT 704 ARROUES DRIVE FULLERTON CA 92835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4323** NATHAN KUMAGAI 12887 CAMINITO DEL CANTO DEL MAR CA 92014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $326 |
| **3.4324** NATHAN LAYNE 4837 BLACK RIDGE DRIVE STOCKTON CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

**Shift Operations LLC**

Case Number: 23-30690

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4325** NATHAN MORALES 1420 STRIPED BASS STREET SAN FRANCISCO CA 94130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4326** NATHAN OAKLAND NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4327** NATHAN PENNINGTON 22419 236TH AVE SE MAPLE VALLY WA 98038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4328** NATHAN REYES NATHANREYES973@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4329** NATHAN ROSECRANS NROSECRANS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,380 |
| **3.4330** NATHAN RYAN 7224 BRICK SLOPE PATH AUSTIN TX 78744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4331** NATHAN SOETAERT NATESOETAERT@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $311 |
| **3.4332** NATHAN SPANGENBERG NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $101 |
| **3.4333** NATHAN STRICKLAND 8798 SUNSET AVENUE FAIR OAKS CA 95628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4334** NATHAN STRUTMAN 20320 HERBSHEY CIRCLE YORBA LINDA CA 92887 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4335** NATHAN SWANSON 1511 NW MILLER RD PORTLAND OR 97229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4336** NATHAN TEC<br>15618 CLARKGROVE STREET<br>HACIENDA HEIGHTS CA 91745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4337** NATHAN VARGO<br>1723 WOODVISTA PLACE  ROUND ROCK TX 78665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4338** NATHANIEL LOVE-PUMPHREY<br>NATEPUMPHREY2001@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4339** NATHANIEL PULIDO<br>361 TERMINAL AVENUE  MENLO PARK CA 94025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4340** NATHANIEL SMITH<br>3734 EAST I STREET  TACOMA WA 98404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $102 |
| **3.4341** NAVDIT S SINGH<br>835 FIELDSTONE CT  FOLSOM CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4342** NAVEED ALI<br>9900 MCNEIL DRIVE APT 1311<br>AUSTIN TX 78750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4343** NAVEED KAJANI<br>2961 CASCADE CIR  FAIRFIELD CA 77469 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4344** NAVEED SHARIF<br>2803 SAN CARLOS DRIVE<br>WALNUT CREEK CA 94598 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4345** NAVID ALI<br>650 BLUE SPRUCE DRIVE<br>BLACKHAWK CA 94506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4346** NAVJOT BENIPAL<br>175 COMMERCE CIRCLE<br>SACRAMENTO CA 95961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4347** NAVTEJPAL SINGH 310 HONEY CT GILROY CA 95020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4348** NAZELLE SINFUEGO 24269 VERDUGO CIRCLE SANTA CLARITA CA 91354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4349** NC DIVISION OF MOTOR VEHICLES 1515 N.CHURCH ST. ROCKY MOUNT, NC 27804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $65 |
| **3.4350** NEAL BALIUS 11 JULIANNA AVENUE MOSS BEACH CA 94038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4351** NEKANE ERRO NEKANEOWENS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4352** NEKEALLA CLEMENTE 4007 LONG AVENUE TRACY CA 95377 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4353** NELLIE MILLER 16267 WINSTON DR. OREGON CITY OR 97045 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4354** NELSON AGUILAR NAGUILAR062175@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4355** NERI LEMUS 18755 SW 90TH AVE APT413 TUALATIN OR 97062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $65 |
| **3.4356** NESLIE DAVIS TRUSTTHISMAN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4357** NESTOR ALVARADO 6585 REXFORD DRIVE RIVERSIDE CA 92805 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4358** NESTOR REYNA GUERRERO 4228 77TH ST  SACRAMENTO CA 95820 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4359** NESTOR RODAS 6750 CLYBOURN AVE APT 118 NORTH HOLLYWOOD CA 91606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.4360** NEVADA DEPARTMENT OF MOTOR VEHICLES 1399 AMERICAN PACIFIC DR. HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4,370 |
| **3.4361** NGA DO NGADO.PRIV@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $51 |
| **3.4362** NGHI DAO 10663 ESCOBAR DRIVE  SAN DIEGO CA 92124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4363** NHAN NGUYEN 9331 ASBURY CIR  WESTMINSTER CA 92683 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4364** NHAT HO 2272 OWENS COURT  LOS BANOS CA 93635 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4365** NICCI KEIZER 2659 DIETRICH DR  TUSTIN CA 92782 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4366** NICHOLAS ANTHONY GRANDOLFO TGRANDOLFO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $329 |
| **3.4367** NICHOLAS B OLLILA 625 W PHILADELPHIA ST ONTARIO CA 91762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4368** NICHOLAS BURCHETT NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4369** NICHOLAS CALVERT BRIAND 27320 BROADLEAF LN SANTA CLARITA CA 91350 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4370** NICHOLAS DUELL 331 N VIEW COURT SUTTER CREEK CA 95685 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.4371** NICHOLAS ECKLEY 1MAILNICKE@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4372** NICHOLAS ERTOLA PATERTOLA20@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $69 |
| **3.4373** NICHOLAS GUERRERO 4540 WEST 172ND STREET LAWNDALE CA 90260 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4374** NICHOLAS KEITH 5312 NORTHEAST 47TH STREET VANCOUVER WA 98661 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4375** NICHOLAS KOUMOULIS 4961 HYDEPARK DR AGOURA HILLS CA 91301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4376** NICHOLAS LEE NSHORTY2000@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4377** NICHOLAS MENDES 10750 SOUTHWEST DENNEY ROAD BEAVERTON OR 97008 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4378** NICHOLAS OAKLEY 325 HARVARD AVE E APT 302 SEATTLE WA 98102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4379** NICHOLAS PALMESE 1268 STATE ROUTE 505 APT. 10 TOLEDO WA 98591 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4380** NICHOLAS PLANTE 2007 EAST 13TH STREET UNIT B AUSTIN TX 78702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4381** NICHOLAS POOLE 223 BRIDGESTONE WAY  BUDA TX 78610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4382** NICHOLAS PORRAS 3626 69TH AVE W  UNIVERSITY PLACE WA 98466 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4383** NICHOLAS REED 312 SAREAULT ROAD  TOLEDO WA 98591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $48 |
| **3.4384** NICHOLAS ROBLES NICHOLASJROBLES88@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4385** NICHOLAS RUEBEL 3309 MARINA COVE CIRCLE  ELK GROVE CA 95758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4386** NICHOLAS SICAM 2203 VOORHEES AVENUE APT 2 REDONDO BEACH CA 90278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4387** NICHOLAS WALKER 4360 FELTON STREET UNIT# 1 SAN DIEGO CA 92104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4388** NICHOLAS WILTON NICHOLAS.B.WILTON@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4389** NICHOLAS Y KANEMOTO 14868 GUADALUPE DR  RANCHO MURRIETA CA 95683 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4390** NICHOLE RENDA 18455 MURPHY SPRINGS DRIVE MORGAN HILL CA 95037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4391** NICK BUKOWSKI<br>5892 TERIER DR  HUNTINGTON BEACH CA 92649 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4392** NICK COOPER<br>2148 BRIDGEPORT LOOP DISCOVERY BAY CA 94505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4393** NICK KARLSON<br>NAZK321@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4394** NICK LAWRENCE<br>4440 LE PARK AVE  LONG BEACH CA 90807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4395** NICK LEE<br>28018 219TH PLACE SOUTHEAST MAPLE VALLEY WA 98038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4396** NICK PATMORE<br>TNDN2005@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4397** NICK RODRIGUEZ<br>1161 HARRISON STREET APT 5 SANTA CLARA CA 95050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4398** NICK SPENCER<br>NSPENCER08@COMCAST.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4399** NICK WEHKING<br>WEHKINGNTW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $191 |
| **3.4400** NICKEY HERNANDEZ<br>HERNANDEZNICKY@HOTMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4401** NICO TONGCO<br>928 POSEY STREET  GALT CA 95632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4402** NICOLAS TOSCANO<br>NICOLAS.TOSCANO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.4403** NICOLE BALENTINE<br>408 NORTH WATSON STREET<br>SEAGOVILLE TX 75159 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $655 |
| **3.4404** NICOLE EID<br>8538 E DURANGO WAY  ANAHEIM<br>HILLS CA 92808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4405** NICOLE ELLIS<br>3806 AVENIDA FELIZ  RANCHO<br>SANTA FE CA 92091 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4406** NICOLE EMBURY<br>202 LITTLEFIELD AVENUE  SOUTH<br>SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4407** NICOLE MONACELLI<br>NIKKINAPARST@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.4408** NICOLE PALMER BANEGAS<br>2015 HANCOCK ST UNIT 125  SAN<br>DIEGO CA 92110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $201 |
| **3.4409** NICOLE PARKER<br>N.M.PARKER206@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4410** NICOLE SANCHEZ<br>2520 STORY AVE.  LA HABRA CA<br>90631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4411** NICOLETTE DEL MUNDO<br>1705 SADDLEBACK DR  DALY CITY<br>CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4412** NIKHIL KAPOOR<br>1404 PIEDMONT  IRVINE CA 92620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4413** NIKI SHAYEGI 2000 MARITIME STREET OAKLAND CA 95661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4414** NIKIA GIPSON 873 ASHWOOD AVENUE  VALLEJO CA 94591 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4415** NIKKI AUSTIN 3304 MCBAIN AVENUE  REDONDO BEACH CA 90278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4416** NIKOLAY NIKOLOV NIKOLAY55AMG@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $277 |
| **3.4417** NILESH ADE NILESH.ADE14@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4418** NILLARD MERCADO 609 DECOY LANE  SUISUN CITY CA 94585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4419** NIMISHA MADHUSOODANAN 350 NORTH 2ND STREET  SAN JOSE CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4420** NINA EVANS 3612 HATHAWAY AVE APT 269 LONG BEACH CA 90815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4421** NINA SALEH 2120 ARMSTRONG DR PLEASANTON CA 94588 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4422** NINO ABAIGAR 156 VANESSA STREET  VALLEJO CA 94589 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4423** NIRANJAN TULAJAPURE 655 SOUTH FAIR OAKS AVENUE SUNNYVALE CA 94086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4424** NIRVANA JAMESON 6300 LANKERSHIM BLVD APT 126 NORTH HOLLYWOOD CA 91606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4425** NISHI POPAT 2000 MARITIME STREET OAKLAND CA 94158 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.4426** NITA NIXON 426 ELLWOOD BEACH DRIVE APT #11  GOLETA CA 93117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4427** NITHIN KUMAR NITHIN.KUMAR@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4428** NIYA MAXWELL TJENK311@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $67 |
| **3.4429** NJ CAR ATTN: DEREK  TRENTON NJ 8628 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $215 |
| **3.4430** NKEIRUKA UGO 21 THRIFT ST  SAN FRANCISCO CA 94112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $264 |
| **3.4431** NOAH BEGGS 4849 SOUTHWEST 11TH STREET #201  GRESHAM OR 97080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4432** NOAH CICCIARELLI 31783 VIA SANTA ELENA WINCHESTER CA 92129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4433** NOAH CROUSE 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4434** NOAH EVANS MRBENEVANS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $90 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4435** NOAH LOVELY<br>1813 DOGWOOD LN  OAK HARBOR WA 98277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4436** NOAH MARINES<br>TH2H7YDVQD@PRIVATERELAY.APPLEID.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4437** NOAH MAXON<br>YTUPNOW@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4438** NOAH MCGUIRE<br>NMCGUIRE@FHCIINC.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |
| **3.4439** NOASHA BLANTON<br>NOSHABLANTON@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4440** NOBEL UPRETY<br>NOBELUPRETY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $309 |
| **3.4441** NOE ZELAYA<br>234 W 59TH PLACE  LOS ANGELES CA 90003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $43 |
| **3.4442** NOEL GARCIA<br>1800 SCULL ROAD  SAN MARCOS TX 78666 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4443** NOEL LASTIMOSA<br>101 PALMCREST DRIVE  DALY CITY CA 94015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $37 |
| **3.4444** NORMA AGUAYO<br>12631 COLDBROOK AVENUE DOWNEY CA 90242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4445** NORMA SAGRERO<br>585 FLOWER STREET  CHULA VISTA CA 91915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4446** NORMANDY DANIELS 4236 EDGE DR  OAKLAND CA 94602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $185 |
| **3.4447** NUBIA EL KHATIB 1240 STEINER DR  CHULA VISTA CA 92064 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4448** OBIE THOMPSON 5307 NE 84TH LOOP  VANCOUVER WASHINGTON 98662 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $78 |
| **3.4449** OCTAVIO COLLAZO OCTAVIOVVV@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4450** ODALYS RODRIGUEZ 9545 ALEXANDER AVE APT C SOUTH GATE CA 90280 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4451** OLAMIDE A SOYEBO 6633 JOHN HICKMAN PARKWAY FRISCO TX 75034 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4452** OLEKSANDR MARTYNOVYCH 6415 STUART PL SE  AUBURN WA 98092 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.4453** OLGA KUDISHEVA 5428 UNIVERSITY AVE  SAN DIEGO CA 92105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4454** OLIVER PIEGA 3101 WEST TEMPLE AVENUE POMONA CA 91768 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $274 |
| **3.4455** OLIVIA GRIFFIN OGRIFFIN603@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4456** OLIVIA PAYNE 653 COUNTRY CLUB DR, 1312 SIMI VALLEY CA 93065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4457** OLIVIER PENA 1245 KRAEMER DR  CORONA CA 92882 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4458** OLUWAKAYODE ADEGBITE 7 AVOOCET DRIVE  REDWOOD CITY CA 94065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4459** OMAR ALANYA 157 LONGVIEW DR  DALY CITY CA 94015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4460** OMAR ALOGAILI 8028 STONE CANYON CIRCLE CITRUS HEIGHTS CA 95610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $280 |
| **3.4461** OMAR ALVI 2030 KIMBROOK DRIVE  ROUND ROCK TX 78681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4462** OMAR JAVAID OJAVAID@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $178 |
| **3.4463** OMAR ONTIVEROS 509 44TH AVENUE  SAN FRANCISCO CA 94121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4464** OMAR SANDOVAL 12174 BUCKEYE AVE  SYLMAR CA 91342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.4465** OMID NASIM 24766 CALLE SERRANONA CALABASAS CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4466** OR AMSALAM OR@LODGEBREAD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4467** OR DMV BUSINESS REGULATION SECTION, 1905 LANA AVE NE ATTN: DINA DE LA ROSA SALEM OR 97314-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,813 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.4468** ORELLANA D MILAGRO 1648 EAST 110TH STREET LOS ANGELES CA 90059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $338 |
| **3.4469** ÖRGE AKCA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4470** ORIE MARCUS NICHOLAS JONES ORIE.JONES343@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4471** ORLANDO DE LOS SANTOS JRDELOSSANTOS1@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4472** ORLANDO MOSS-ALEXANDER ORMOSS@ALAMEDAHEALTHSYSTEM.ORG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $123 |
| **3.4473** ORLANDO PEREZ ORLYZ2002@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4474** ORLIN QUINTANILLA HENRIQUEZORLIN@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $449 |
| **3.4475** ORVILLE SMITH 2545 MCCRAE NEW BRAUNFELS TX 78130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4476** OSAMA ALI AL-KHALIL 21617 REDBEAM AVE TORRANCE CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4477** OSCAR CARDIEL 11024 DESERT ROSE DRIVE ADELANTO CA 92301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4478** OSCAR CEJA-NAVARRO 1318 ANGIE WAY NE KEIZER OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4479** OSCAR CRUZ<br>13031 CHASE ST  ARLETA CA 91331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4480** OSCAR GONZALEZ<br>7318 QUILL DR APT 31  DOWNEY CA 90242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $242 |
| **3.4481** OSCAR LOPEZ<br>OLOPEZJR@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $280 |
| **3.4482** OSCAR MILLAN<br>4742 WEST CAMPBELL AVENUE SAN JOSE CA 95130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4483** OSCAR WEYMAN<br>3841 E IMPERIAL HWY #7 LYNWOOD CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $477 |
| **3.4484** OSCAR WOOD<br>OWOOD1010@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4485** OSHIN ARAKELIAN<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 92677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4486** OUSSAMA (SAM) CHERKAOUI<br>C_SAM23@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4487** OUVIER PEREZ<br>10 EDGEHILL WAY  SAN RAFAEL CA 94903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $785 |
| **3.4488** OWEN DALBY<br>166 SUSSEX STREET, SAN FRANCISCO, CA, UNITED STATES SF CA 94131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4489** OWEN TRAN<br>5734 N VISTA ST  SAN GABRIEL CA 91775 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4490** P M<br>1060 BALIN CT  FOLSOM CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4491** P. SCOTT MCCARTY<br>WMEDSERVICES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4492** PABLO ARANA<br>7828 DAY CREEK BLVD APT 921<br>RANCHO CUCAMONGA CA 91739 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4493** PABLO VELASCO<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4494** PADMANABHAN KUMAR<br>43979 S MORAY ST IN LAW UNIT<br>FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4495** PAKHIN WONG<br>87 CASSANDRA CT  SAN FRANCISCO CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4496** PALMAMONTALVO PERFECTO<br>5016 1/2 TEMPLETON ST  LOS ANGELES CA 90032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4497** PALMER WARD<br>PALMERSWARD27@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4498** PALOMA BOTT<br>214 HALL DRIVE  ORINDA CA 94563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4499** PAMELA ALVAREZ<br>PJALVAREZ926@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |
| **3.4500** PAMELA DANIELS<br>AUDISONORA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4501** PAMELA JACKSON<br>1184 ASHFIELD AVENUE  POMONA CA 91762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4502** PANDORA THOMAS<br>1246 HEARST AVENUE APT 10<br>BERKELEY CA 94702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $96 |
| **3.4503** PARIS ROSS<br>2840 STANISLAUS ST  RIVERBANK CA 95367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $492 |
| **3.4504** PARISA JAFARIAMINEH ESFAHANI<br>501 GIBSON DRIVE APT 612<br>ROSEVILLE CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4505** PARKER COUNTY TAX ASSESSOR COLLECTOR<br>16600 OLD WEATHERFORD RD.<br>ALEDO, TX 76008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,799 |
| **3.4506** PARKER OLDHAM<br>DRAKEOLDHAM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $300 |
| **3.4507** PARKER SINCLAIR<br>2639 WESTGATE AVENUE  SAN JOSE CA 95125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4508** PARMEET AHUJA<br>7000 STERLING GATE COURT<br>SAN JOSE CA 95120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4509** PARTHA SARMA<br>PARTHA6666@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $231 |
| **3.4510** PAT VANLANDINGHAM<br>1509 SIGNAL RIDGE PLACE<br>ROCKWALL TX 75032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $337 |
| **3.4511** PATRICIA GLENN<br>32105 VIA DE OLIVIA  SAN JUAN CAPISTRANO CA 92675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.4512** PATRICIA HAGEN<br>39279 MYERS  SCIO OR 97374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4513** PATRICIA SCHWEDLER<br>PJSCHWED@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4514** PATRICK AQUINO<br>175 COMMERCE CIRCLE<br>SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4515** PATRICK BUSH<br>7572 E WOODSBORO AVE<br>ANAHEIM CA 92807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4516** PATRICK CURRANS<br>SNARRUC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $214 |
| **3.4517** PATRICK DICKSON<br>4204 PASEO DRIVE  AUSTIN TX 78739 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $40 |
| **3.4518** PATRICK DOOLEY<br>PATRICK.DOOLEY@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4519** PATRICK EVANGELISTA<br>26895 MCLEOD STREET<br>WILSONVILLE OR 97070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4520** PATRICK FIORITO<br>PAT.FIORITO14@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4521** PATRICK GAO<br>GLHFGTD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $332 |
| **3.4522** PATRICK KLIESCH<br>25502 FITZGERALD AVENUE<br>STEVENSON RANCH CA 91381 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4523** PATRICK LEE 1281 SOUTH MAYFAIR AVE DALY CITY CA 95132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4524** PATRICK MASON 709 CHALK KNOLL ROAD FORT WORTH TX 76108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4525** PATRICK MILLER JR. CAMPPATIO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $146 |
| **3.4526** PATRICK NAKO 4 ATHLONE WAY MENLO PARK CA 94025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4527** PATRICK NORMAN FALLE ONG 159 SANTA PAULA DR DALY CITY CA 94015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4528** PATRICK RUTH 111 SOUTHEAST HIGHLAND DRIVE SHELTON WA 98584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4529** PATRICK SANTOS 55 TRITON PARK LANE APT 107 FOSTER CITY CA 94404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4530** PATRIK WIJKSTROM 167 G STREET REDWOOD CITY CA 94063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $27 |
| **3.4531** PAUL ANDERSON 19065 NW ASTORIA DR PORTLAND OR 97217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4532** PAUL CORTEZL 2400 E PLEASANT VALLEY RD 77 OXNARD CA 93033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4533** PAUL DATLINGER PAUL.DATLINGER@OUTLOOK.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4534** PAUL DUNBAR<br>3508 BRIGHTON AVENUE<br>OAKLAND CA 94602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.4535** PAUL DYKES<br>14807 74TH STREET COURT EAST<br>SUMNER WA 98390 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4536** PAUL FOWLER<br>PAUL@WESTSHOREROOFING.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4537** PAUL FRASSETTO<br>1020 UNION ST #19  SAN FRANCISCO CA 94133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4538** PAUL GAY<br>3645 NE 122ND AVE  PORTLAND OR 97230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $57 |
| **3.4539** PAUL HARTLESS<br>PAUL.HARTLESS.JR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4540** PAUL HOANG DUONG<br>7631 BAYLOR DR APT 15<br>WESTMINSTER CA 92683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4541** PAUL JOSEPH ALCANTARA<br>PAULALCANTARA_1198361@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $362 |
| **3.4542** PAUL KIM<br>20793 VALLEY BOULEVARD<br>WALNUT CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4543** PAUL KLEINMAN<br>3070 34TH AVE  SACRAMENTO CA 95824 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4544** PAUL LIU<br>STEVEHL@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4545** PAUL MARIO PARAMO<br>28322 CONSTELLATION ROAD<br>SANTA CLARITA CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4546** PAUL MASON<br>PMASON34@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $269 |
| **3.4547** PAUL MJURKOWSKI<br>2618 GATEWAY OAKS DRIVE<br>SACRAMENTO CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4548** PAUL PANZICA<br>5270 SOUTH DAVIS ST<br>PORTLAND OR 97392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |
| **3.4549** PAUL PASILLAS<br>2888 MOJAVE COURT NORTH<br>HIGHLAND CA 92346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4550** PAUL PEARSON<br>XMUSTANG03COBRAX@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4551** PAUL PIEDRAS<br>891 WEST CALIFORNIA AVE APT W  SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4552** PAUL SCHIEFER<br>66 OAKMONT AVE  SAN RAFAEL CA 94901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4553** PAUL SCHMIDT<br>5719 SOUTHEAST OETKIN ROAD<br>MILWAUKIE OR 97267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $77 |
| **3.4554** PAUL SEITZ<br>1 WORLD WAY  LOS ANGELES CA 90045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4555** PAUL STALLINGS<br>2210 CHATTERTON LN.  NORCO CA 92860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.4556** PAULA CANOC 1112 SOUTH ANTEROS STOCKTON CA 95215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4557** PAULA CUNNINGHAM 14105 BIG BASIN WAY  BOULDER CREEK CA 95006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $133 |
| **3.4558** PAULA LEAL 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $56 |
| **3.4559** PAULA RIDDELL 2301 18TH STREET  SAN PABLO CA 94806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4560** PAULA RIVERA ROSARIO 11657 OXNARD ST 118  N HOLLYWOOD CA 91606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.4561** PAULA ROBERSON 15974 PEACH TREE LANE FONTANA CA 92337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4562** PAULA RODGERS 2750 COUNTY ROAD 484  ELGIN TX 78621 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4563** PAULA SAYLORS 202 N PARVIN ST  MC KINNEY TX 75078 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.4564** PAULA TARP 2311 OLD OWEN RD  MONROE WA 98251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4565** PAULIN RIVERA 1027 THIRD STREET  RODEO CA 94572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4566** PAULINA ALMARAZ 2511 NE 59TH ST  VANCOUVER WA 98663 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.4567** PAULINA BECERRA 10855 CHURCH ST. APT.201 RANCHO CUCAMONGA CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4568** PAULINE PLATARET 1100 WILLOW SPRING RD  KILEEN TX 76549 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $252 |
| **3.4569** PAULINE WILLIAMSON DABRO5015@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4570** PAULO TURBANADA 9144 HARROGATE WAY  ELK GROVE CA 95758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4571** PAVAN KUMAR PITTA 4172 TABERNASH LANE RICHARDSON TX 75082 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4572** PAYTON FRUENDT PDF0420@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $375 |
| **3.4573** PEDRO BERROSPI 525 NORTH EL CAMINO REAL, APT 306  SAN MATEO CA 94401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4574** PEDRO ESTRADA 221 FIG AVENUE  BREA CA 92821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4575** PEDRO HENRRIQUE DEMORAESVASCONCELOS@GMAI L.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4576** PELL SEATON SEATONPL@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $80 |
| **3.4577** PENNY SPRAGUE 4394 DAUNTLESS DRIVE  RANCHO PALOS VERDES CA 90275 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.4578** PERRY KAYASONE 687 SOUTHGATE AVENUE DALY CITY CA 94015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4579** PETER AUERBACH 23623 SPIRES STREET LOS ANGELES CA 91304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4580** PETER BENKERT 746 7TH AVENUE SACRAMENTO CA 95818 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4581** PETER BERMUDEZ 8531 N CAPITOL TEXAS HIGHWAY AUSTIN TX 78759 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4582** PETER BLAUSTEIN 950 VISTA ROAD HILLSBOROUGH CA 94010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $86 |
| **3.4583** PETER GARCIA 8700 CLEARVIEW DRIVE JOSHUA TX 76058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4584** PETER HEILMANN PETER_H100@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4585** PETER HOBSON HETROPSNOB@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $239 |
| **3.4586** PETER JOSHUA BYWARD 1542 W BURNETT ST LONG BEACH CA 90810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4587** PETER MUNENE MUNENEPETER36@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4588** PETER MURDOCK 5360 MEADOW CROFT LANE PILOT HILL CA 95664 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4589** PETER NGUYEN<br>18518 HEATHER AVENUE<br>CERRITOS CA 92683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4590** PETER NOVAK<br>PNOVAK68@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4591** PETER ONDI<br>46 LOS PALMOS DRIVE  SAN FRANCISCO CA 94127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $105 |
| **3.4592** PETER PASTORELLI<br>PETERPASTORELLI1@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4593** PETER PHILLIPS<br>16810 SOUTHEAST 47TH WAY<br>BELLEVUE WA 98006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4594** PETER PONDOLFINO<br>PPOND_MCPC@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $82 |
| **3.4595** PETER YANNI<br>301 E ARROW HWY UNIT 1<br>GLENDORA CA 91740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4596** PETROS BENEKOS<br>ADMIN@PETROSBRAND.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4597** PHANI DEEPTI GHADIYARAM<br>39727 FOGSHREW ROAD<br>NEWARK CALIFORNIA 94560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $38 |
| **3.4598** PHEARANN UM<br>PERRIN.UM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4599** PHENG XIONG<br>625 NORTH 8TH STREET  LOMPOC CA 93436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4600** PHIL ROBILLARD<br>PGR111@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $350 |
| **3.4601** PHILIP MEESE<br>2504 TAMALPAIS AVENUE EL CERRITO CA 94530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $3 |
| **3.4602** PHILIP MONTGOMERY<br>5235 DIAMOND HEIGHTS BLVD APT. 105 SAN FRANCISCO CA 94131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $91 |
| **3.4603** PHILIP NICHOLSON<br>11807 WALNUT AVENUE OAKDALE CA 95361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.4604** PHILIP OSORIO<br>608 CRESTED BUTTE ST CHULA VISTA CA 91911 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.4605** PHILIP TOWNSEND<br>1887 SHAFER AVE MORGAN HILL CA 95037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $114 |
| **3.4606** PHILLIP A SAINZ<br>1422 S CONORD LN GLENDORA CA 90022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.4607** PHILLIP BARNETT<br>5100 TRIGGS STREET COMMERCE CA 90022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $27 |
| **3.4608** PHILLIP GETZ<br>SUPERGS7@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $37 |
| **3.4609** PHILLIP MARQUET<br>286 LINDA ROSA AVENUE PASADENA CA 91107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $270 |
| **3.4610** PHINA PIPIA<br>1540 22ND ST PORT TOWNSEND WA 98368 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $217 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4611** PHYLLIS WONG<br>1515 ALICE STREET 31  OAKLAND CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4612** PIERCE WILLIAM BAKER<br>6268 HUGGINS DRIVE  ORLAND CA 95963 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4613** PIERRE AGUIRRE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4614** PITKIN COUNTY DMV<br>530 E MAIN ST, ASPEN, CO 81611, USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.4615** PIYUH PATEL<br>4724 TEAROSE TRAIL  FORT WORTH TX 76123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4616** PIYUSH BEHRE<br>167 ACALANES DRIVE SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4617** PIYUSH GARG<br>640 19TH AVENUE APT. 207  SAN MATEO CA 94403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $41 |
| **3.4618** PONGSATHORN SURACH<br>CHEFNUI.PS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $231 |
| **3.4619** POORNIMA YAMPATI<br>1035 ASTER AVENUE SUNNYVALE CA 95377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4620** POOYAN TEHRANIAN<br>1825 GALINDO ST, CONCORD, CA, UNITED STATES  WALNUT CREEK CA 94520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.4621** PORSCHAE LAZENDY<br>3340 NE MARTIN LUTHER KING JR BLVD  PORTLAND OREGON 97212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4622** PORTIA KOTZ 426 SOUTH CANON DRIVE BEVERLY HILLS CA 90012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $166 |
| **3.4623** PRABHAT DHAR 1950 UNION STREET  SAN FRANCISCO CA 94123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $164 |
| **3.4624** PRABHJEE MAINEE 619 POLE LINE ROAD  DAVIS CA 95618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4625** PRABUDDHA GHOSH 19333 SORENSON AVENUE APT 3 CUPERTINO CA 95014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4626** PRADEEP KUMAR NATEKAR PNKOP1005@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4627** PRAGYA SINGH 4532 REINHARDT DRIVE OAKLAND CA 94619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4628** PRANAV KUMAR CHERUPALLI 1698 PALA RANCH CIR  SAN JOSE CA 95133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4629** PRANAY KURUVILLA 605 RYAN TERRACE  SAN RAMON CA 94583 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4630** PRANIL CHAND 21523 MONETA AVE  CARSON CA 90745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4631** PRASANNA SHAKYA 10799 SW CANTERBURY LN TIGARD OR 97224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4632** PRASHANT RAMCHANDRA DADAS 1239 TILIA ST  SAN MATEO CA 94402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $32 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4633** PRATYUSH MECHINENI 1082 PENNSYLVANIA AVENUE SAN FRANCISCO CA 94107 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $130 |
| **3.4634** PRAVEEN KUMAR 5850 BELT LINE ROAD  DALLAS TX 75254 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |
| **3.4635** PRERAK DOSI PRERAKDOSI@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $53 |
| **3.4636** PRESTIGE TRANSPORTATION SERVICE, INC 1541 COACHWOOD STREET  LA HABRA CA 90631 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4637** PRESTON CRAMER PRESTONLCRAMER@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4638** PRESTON DOTSON TYLERDOTSON64@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $248 |
| **3.4639** PRINCE JOSEPH PRINCEJOSEPH1234@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $184 |
| **3.4640** PRINCESS NASAL 1553 SOUTH PLEASANT AVENUE ONTARIO CA 91761 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $79 |
| **3.4641** PRISCILLA MARTINEZ 7409 LINDSEY AVENUE  PICO RIVERA CA 90660 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4642** PRISILIA PARAMITA 763 MALARIN AVENUE  SANTA CLARA CA 95050 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4643** PRISTHA SHRESTHA 2658 RABBIT HOLLOW DRIVE LATHROP CA 95330 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4644** PSUL LYNGSO<br>112 EAGLE MOUNTAIN TRAIL<br>DRIPPING SPRINGS TX 78620 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4645** PUBLIO RODRIGUEZ<br>9233 SKOKOMISH WAY NE, 3<br>OLYMPIA WA 98516 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4646** PUJA KOWLEY<br>851 CHURCH STREET  MOUNTAIN<br>VIEW CA 94041 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.4647** PUNEET SINGH<br>4625 MOWRY AVENUE  FREMONT<br>CA 94538 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4648** PURVA BHATNAGAR<br>PURVABHATNAGAR59@GMAIL.CO<br>M | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4649** PUSHPINDER SEKHON<br>8180 FINCH STREET  CORONA CA<br>92880 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4650** QI WANG<br>440 RICHMOND DR APT 3<br>MILLBRAE CA 94014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4651** QIAO GUANGKAI<br>3869 MIRAMAR STREET  SAN<br>DIEGO CA 92037 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4652** QIDONG LIN<br>9110 JUDICIAL DR 8327  SAN<br>DIEGO CA 92122 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.4653** QUI DO<br>QUIVANDO@HOTMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4654** QUINCY DEAL<br>5286 JACQUE BELL LANE<br>FAIRFIELD CA 94533 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4655** QUINN MELLO BASTIDA<br>131 BERSANO LN  LOS GATOS CA 97225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4656** QUY KHANH CHUONG LE<br>4211 WEST 1ST ST. SPC. 94<br>SANTA ANNA CA 92703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4657** RABERT DANYALI<br>ROBERT_DANYALI@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4658** RACHAEL WINTERSTEEN<br>731 SOUTHWEST 257TH DRIVE<br>TROUTDALE OR 97060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4659** RACHAEL WOODTHORP<br>RACHAELWOODTHORP@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |
| **3.4660** RACHATA ANGSUTHAMKITI<br>4528 MELBOURNE AVE  LOS ANGELES CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4661** RACHEAL SPEARS<br>REMMYGIRL13@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4662** RACHEL BROOKS<br>3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4663** RACHEL EVANS<br>1105 SPRING ST, #403  SEATTLE WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4664** RACHEL HOERMAN<br>2530 NW GILMAN BLVD APT 2811<br>ISSAQUAH WA 98027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4665** RACHEL IEZZA<br>4448 CEDAR AVE  EL MONTE CA 91732 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4666** RACHEL LUNA<br>6340 EL DORADO AVENUE<br>YUCCA VALLEY CA 92284 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $92 |
| **3.4667** RACHEL MARBLE<br>RACHEL.E.HADDON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4668** RACHEL WILLIAMS<br>RACHELRUTHWILLIAMS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4669** RACQUEL MEDINA<br>2400 HIGHWAY 121 EULESS TX 76039 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4670** RAFAEL ANGUIANO<br>RANGU2424@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $233 |
| **3.4671** RAFAEL BATRES<br>CLUCIAMARTINEZ26@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $228 |
| **3.4672** RAFAEL FIGUEIREDO<br>20 VIA MONTISI SANTEE CA 92071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $295 |
| **3.4673** RAFIE MELATYAR<br>1928 BADGER PASSWAY<br>ANTIOCH CA 94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4674** RAGHAV SRINIVASAN<br>1313 VICTORIA TERRACE<br>SUNNYVALE CA 94087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4675** RAHIL GUPTA<br>2121 6TH AVE APT SP2306<br>SEATTLE WA 98121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4676** RAHUL MAHARAJ<br>8583 WICKLOW LANE DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4677** RAHUL SRIKUMAR 2524 PORTICI PASS ROUND ROCK TX 78665 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4678** RAIM ISLAM 2737 CANYON CREEK DR SAN RAMON CA 94583 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4679** RAISA RODRIGUEZ RAISA4454@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4680** RAJ & JEN EVERETT 1821 SHERMAN ST APT A ALAMEDA CA 94501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4681** RAJA KILAPARTHI 6996 AMADOR VALLEY BOULEVARD DUBLIN CA 94568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4682** RAJIV RAI 1131 SEVENTH STREET BERKELEY CA 94704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4683** RAJIV ROY 5305 FOXHOUND WAY SAN DIEGO CA 92130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4684** RAJWANT KAUR GILL 1810 TRIFF WAY YUBA CITY CA 95993 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $274 |
| **3.4685** RALPH MARTINEZ 211 DAVIS ST LAKE ELSINORE CA 92530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4686** RALPH SPEARMAN 8525 GRAHAM DR SE OLYMPIA WA 98513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4687** RAMCES PARRA 1220 W TAYLOR RD CERES CA 95307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4688** RAMESH KANNAN<br>7705 WZAYANTE RD  FELTON CA 95018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4689** RAMIRO ALVIDRES<br>14774 SILKTREE DRIVE  FONTANA CA 92337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4690** RAMIRO FLORES<br>3451 TWIN OAKS DR  NAPA CA 94559 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4691** RAMIRO PEREZ<br>RAMEYP64@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4692** RAMON HERNANDEZ<br>2487 CIMARRON DR  HEMET CA 92545 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4693** RAMON MIRA<br>RAMONMIRA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4694** RAMON VALDEZ<br>401 FREEDMAN ST  SHAFTER CA 93263 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4695** RAMSEY BADAWI<br>2328 1/2 NORWALK AVENUE #2230  LOS ANGELES CA 90041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4696** RAMU ANEKEREVENKATESHAMURTHY<br>3 EASTON CT  ORINDA CA 94563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4697** RAMU KARNATI<br>3237 HERITAGE ESTATES DRIVE SAN JOSE CA 95148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4698** RAN SOTOKAWA<br>SOTORAN1994@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4699** RANDALL BOWMAN<br>LB@RAINIERCONNECT.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |
| **3.4700** RANDALL LADRINGAN<br>RLADRINGAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4701** RANDALL WADE<br>10907 29TH DRIVE SOUTHEAST<br>EVERETT WA 98208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4702** RANDEE HOLMES<br>RHOLMES2946@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4703** RANDOLPH FRAZIER<br>40 BROWN ROAD  SAN DIEGO CA 91901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4704** RANDY GARCIA<br>18944 VICKIE AVENUE APT 97<br>CERRITOS CA 90703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4705** RANDY GONZALEZ<br>15229 S RAYMOND AVE APT H<br>GARDENA CA 90247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4706** RANDY NICKLE<br>637 MALIBU DR SE  LACEY WA 98503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4707** RANDY TOOP<br>2250 NORTHWEST 58TH STREET #103  SEATTLE WA 98107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.4708** RANDY WALKER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4709** RANON JARALBA<br>RANONJARALBA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4710** RANU SRISOPA<br>4471 STEWART AVE BALDWIN PARK CA 91706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4711** RAPHAEL CRUZ<br>6712 MISSION ST A DALY CITY CA 94014 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4712** RAQUEL LEVENTHAL<br>442 SCOOTER WAY STOCKTON CA 95209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4713** RAQUEL MIRAMBELL<br>8904 STANWIN AVE ARLETA CA 91331 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4714** RASHANA ROBINSON<br>2473 ST HELENA DR APT 5 HAYWARD CA 94542 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4715** RASHIED GREEN<br>5151 ROYALWOOD DRIVE WICHITA FALLS TX 76302 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4716** RAUL J PALACIOS BARAHONA<br>RPALACIOS0813@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4717** RAUL PATINO<br>419 SAFFLOWER PL WEST SACRAMENTO CA 95691 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4718** RAUL RIOS<br>117 CHICKASAW PLUM DRIVE LIBERTY HILL TX 78641 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4719** RAUL RUIZ<br>ANTHONYRUIZ881022@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4720** RAUL VIRGEN<br>4117 BROADWAY ST WHITTIER CA 90604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4721** RAVON LEE THEREALRAY79@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $284 |
| **3.4722** RAY AMBROSE TAN 3901 FAIRMAN ST  LAKEWOOD CA 90712 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4723** RAY ARMSTRONG RAYARMSTRONG@ME.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4724** RAY GILL 8423 11TH PL NE  LAKE STEVENS WA 98258 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4725** RAY MALMASSARI 4130 INNOVATOR DRIVE SACRAMENTO CA 89521 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,349 |
| **3.4726** RAY MARSHALL MARBIZ5642@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4727** RAY SANTAMARIA NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.4728** RAY VAUGHAN RAYVAUGHAN2@HOTMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4729** RAYMOND CHOU 1431 BAYPOINTE DRIVE NEWPORT BEACH CA 92660 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4730** RAYMOND DE LA HUERTA 745 MADERA STREET  HEMET CA 92543 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4731** RAYMOND DOKTOR 1128 7TH ST APT 303  SANTA MONICA CA 90403 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4732** RAYMOND LOC<br>701 W NEWMARK AVE APT B<br>MONTEREY PARK CA 91790 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.4733** RAYMOND LOPEZ<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4734** RAYMOND NGATA<br>ARIJODA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.4735** RAYMOND SING WONG<br>2937 18TH STREET  SAN PABLO<br>CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $893 |
| **3.4736** RAYMOND TAN<br>175 COMMERCE CIRCLE<br>SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4737** RAYMUNDO AGUILAR<br>RAYRAY28634@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4738** RAYQUAN DEGROAT<br>6719 WHITE TAIL LN  ARLINGTON<br>TX 76011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4739** RAZMIG CHAHMELIKIAN<br>11650 KILLIMORE AVENUE  LOS<br>ANGELES CA 91326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4740** REBECCA ALEXANDRE<br>626 N HOWARD ST 6  GLENDALE<br>CA 91206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4741** REBECCA BROWN<br>6897 NE VININGS WAY APT 117<br>HILLSBORO OR 97124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4742** REBECCA FIELD<br>12217 SANTIAGO ROAD WEST<br>SAN DIEGO CA 92128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4743** REBECCA GRONACHON 1305 HOPKINS AVENUE  PALO ALTO CA 94301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $184 |
| **3.4744** REBECCA MATHEWS 7521 BRITTLETHORNE AVE.  LAS VEGAS NV 89131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $83 |
| **3.4745** REBECCA MCKELVY 1041 SOUTH 10TH STREET #B6 COTTAGE GROVE OR 97424 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4746** REBECCA ORME 2827 LOYOLA DRIVE  RICHMOND CA 94806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $186 |
| **3.4747** REBECCA VAN DIEST 17740 NORTHWEST ROLLING HILL LANE  BEAVERTON OR 97006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $60 |
| **3.4748** REBECCA WOLF MADSWOLFCOMICS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $769 |
| **3.4749** REBEKAH SOLANO 4138 N MONTANA AVE UNIT 3 PORTLAND OR 97217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4750** REBEKAH VERDUGO RCOUPER@NEVADA.UNR.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4751** REDNER BITTENCOURT 17936 REDWOOD ROAD  CASTRO VALLEY CA 94546 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $374 |
| **3.4752** REESE AVERY VISIONSULTD@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4753** REFFIE FOY REFFIE.FOY@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4754** REGINA GOMEZ 7568 HENSLEE DR  HIGHLANDS CA 92346 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4755** REGINA S PLAZA 2301 E MARKET ST APT 22 LONG BEACH CA 90805 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4756** REGINA SAN PEDRO 1000 FERN ST SW UNIT D301 OLYMPIA WA 98502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4757** REGISTRATION FEE TRUST VEHICLE RECORDS, WISDOT, PO BOX 7995 MADISON WI 53707%U20117995 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,105 |
| **3.4758** REINA OROZCO 1719 RICHARD STREET  POMONA CA 91767 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4759** REJOY BABURAJ 5677 NORTHWEST 180TH PLACE PORTLAND OR 97229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4760** REMMY Y 5100 TRIGGS STREET COMMERCE CA 90018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4761** RENATO ADEL 11 MICHAEL LANE  AMERICAN CANYON CA 94503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4762** RENE FIGUEROA 2511 NEMAHA WAY  STOCKTON CA 95206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4763** RENE RAMIREZ RENE.RAMIREZ@SHIFT.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.4764** RENEE FIESTEL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4765** RENU KHURANA<br>8524 10TH ST  DOWNEY CA 90241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4766** REUBEN MACCALLA<br>1610 VALENCIA AVE  PASADENA CA 91104 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $92 |
| **3.4767** REUBEN PANAKKAL<br>3565 W BARSTOW AVENUE FRESNO CA 93711 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4768** REX VANDERPOOL<br>628 WEATHERSTONE WAY  SAN MARCOS CA 92078 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4769** REXHAIL BRAIMI<br>6005 MAPLESIDE LANE ARLINGTON TX 76017 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.4770** REY BALDONADO<br>1940 W WARDLOW RD 3  LONG BEACH CA 90810 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,719 |
| **3.4771** REY GUZMAN<br>17402 ROSCOE BOULEVARD  LOS ANGELES CA 91325 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4772** REYHANEH MARZOUGHI-KAZEM<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 92653 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $232 |
| **3.4773** REYNALDO RESENDIZ<br>10450 CANYON VISTA ROAD MORENO VALLEY CA 92557 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4774** REYNELLE BLANES<br>2945 17TH STREET  SAN PABLO CA 94806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4775** REZA MORTAHEB<br>1855 DIAMOND ST UNT5-106  SAN DIEGO CA 92109 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor | Date / Account | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4776** REZA SHAHABEDIN<br>23 FARM ROAD  SAN RAFAEL CA 94903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4777** RHENIA JASPERSON<br>RHEAJASPERSON@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4778** RHONDA BRYANT<br>BRYANT.RMM01@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.4779** RHONDA STEIN<br>10805 NORTHEAST HALSEY PORTLAND OR 97230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.4780** RICARDO DOMINGUEZ<br>249 PORTICO AISLE  IRVINE CA 92606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4781** RICARDO GUERRA<br>11009 S SPRINGS ST  LOS ANGELES CA 90061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4782** RICARDO PAGAN<br>PAGANRICARDO89@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4783** RICARDO ROSALES<br>16641 E CYPRESS ST  COVINA CA 91722 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4784** RICARDO TANADA<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90277 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4785** RICARDO TORRES<br>5834 LANTO STREET  BELL GARDENS CA 90201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4786** RICH MIROCCO<br>RICHMIROCCOMEDIA@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $79 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4787** RICH PINEDA 9116 196TH STREET COURT EAST GRAHAM WA 98338 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4788** RICHARD ALDANA 10205 VIA APOLINA  MORENO VALLEY CA 92557 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4789** RICHARD ALVAREZ 1310 SOUTH TOWNER STREET SANTA ANA CA 92807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4790** RICHARD BENOIT 3254 HOLLY WAY  CHULA VISTA CA 91910 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4791** RICHARD CHISHOLM JR SWEETBEARCUB@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4792** RICHARD CROSS 9634 THORSK STREET  BOTHELL WA 98011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4793** RICHARD CRUZ 4353 REIDS WAY  TRACY CA 95377 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $26 |
| **3.4794** RICHARD DECKER 2610 ASSOCIATED RD APT A35 FULLERTON CA 92835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4795** RICHARD DUNFEE 234 PENN STREET UNIT A  EL SEGUNDO CA 90245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4796** RICHARD GIRGES 29830 ROCK ROSE CT  MENIFEE CA 92584 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4797** RICHARD GRANESE 103 FAIRLANE RD  LAGUNA NIGUEL CA 91744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $378 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4798 RICHARD JOHNSON 17206 SOUTHEAST 238TH STREET KENT WA 98042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $37 |
| 3.4799 RICHARD JONES 1749 SOUTHEAST BETHEL STREET CORVALLIS OR 97333 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| 3.4800 RICHARD KING 1729 N 1ST ST. APT.10401 SAN JOSE CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| 3.4801 RICHARD LINDSEY 913 E TERRACE DR LONG BEACH CA 90807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| 3.4802 RICHARD LIVINGSTON JR 4342 WINDSONG ST SACRAMENTO CA 95834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| 3.4803 RICHARD NASSAR 11090 7 PINES DRIVE ALTA LOMA CA 91737 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| 3.4804 RICHARD NATALE 23450 NEWHALL AVENUE 114 SANTA CLARITA CA 91321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| 3.4805 RICHARD PURRY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| 3.4806 RICHARD SIGNORE 8330 MARBROOK WAY EL CAJON CA 92021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.4807 RICHARD THOMAS 36 CIELO CRESTA TRABUCO CANYON CA 92679 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| 3.4808 RICHARD WOOD 14410 SOUTHEAST WAGNER LANE MILWAUKIE OR 97267 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4809** RICHARDSON LA<br>1472 OLWYN DRIVE  TUSTIN CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4810** RICK MADSEN<br>RICK@MADSENLAWFIRM.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4811** RICK P<br>PEMMANT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4812** RICK RICHE<br>1150 NW QUIMBY ST UNIT 212<br>PORTLAND OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4813** RICK SHUREIH<br>17128 HIDDEN TRAILS LANE<br>RIVERSIDE CA 92503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $103 |
| **3.4814** RICK SNYDER<br>1227 LEUCADIA CIRCLE  CORONA CA 92879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4815** RICKY CURRAN<br>2101 ZURLO WAY APT 14102<br>SACRAMENTO CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4816** RICKY ESER JOSE<br>1411 242ND PLACE SOUTHEAST<br>SAMMAMISH WA 98075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4817** RICKY FONG<br>RYH.FONG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4818** RICKY ORTEGA<br>242 YOAKUM ST  LEANDER TX 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4819** RIGOBERTO A SAENZ<br>41 BACHE STREET APT C  SAN FRANCISCO CA 94110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4820** RIGOBERTO JIMENEZ<br>23889 BAY AVENUE  MORENO VALLEY CA 92553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4821** RILEY BROWN<br>RILEY.BROWNANDSAM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4822** RILEY GEARE<br>HONGKONGRILEY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4823** RILEY HALL<br>RILEY.HALL99@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4824** RILEY MAY KING<br>242 RED HAWK RIDGE  SAN ANTONIO TX 78258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4825** RIMA MEKDASHI<br>3165 WEST LINCOLN AVENUE ANAHEIM CA 92801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4826** RIMON FARAG<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 91335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $33 |
| **3.4827** RINUEL ROBLES<br>RINUEL1996@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4828** RISHABH JAIN<br>5302 W BASELINE RD APT254 HILLSBORO OR 97123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4829** RISHI BEHAL<br>4862 SEA WATER LANE  SAN DIEGO CA 92154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4830** RITA ELLIS<br>408 TRAIL STREET  GASTON OR 97119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4831** RITA SANCHEZ 1260 EAST SAINT JAMES STREET SAN JOSE CA 95116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4832** RITCHELLE MADUM 3650 MILTON WAY  NORTH HIGHLANDS CA 95660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4833** RITESH KUMAR RITESHKR79@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4834** RITESH PATIL RITESHPATIL@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $313 |
| **3.4835** RIVA SHNEYDER 2005 FARRELL AVENUE REDONDO BEACH CA 90278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4836** RMA MONTELONGO 9009 NE 139TH CT  VANCOUVER WA 98682 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $55 |
| **3.4837** ROB GIBBONS 10388 SOUTHWEST BARBER STREET  WILSONVILLE OR 97070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $726 |
| **3.4838** ROB KORAN 2632S ROSA ST  LAGUNA HILLS CA 92656 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4839** ROB LEONARD 4832 AMERICAN RIVER DRIVE CARMICHAEL CA 95608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4840** ROB SAMPSON 429 THE ALAMEDA  SAN ANSELMO CA 94960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4841** ROBBIE ROSE 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4842** ROBBIN STITES<br>RRSTITES@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4843** ROBERT ARMOUR<br>901 ROTHERHAM DRIVE  ANTIOCH CA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4844** ROBERT BAILEY<br>112 SOUTH 10TH AVENUE<br>TEAGUE TX 75860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $391 |
| **3.4845** ROBERT BARNEY<br>924 S 29TH CT  RENTON WA 98055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.4846** ROBERT BEST<br>RBEST123@SBCGLOBAL.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4847** ROBERT BINETTER<br>ROBBIEBINETTER@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $166 |
| **3.4848** ROBERT BLACKBURN<br>ROBERTJBLK@COMCAST.NET | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $112 |
| **3.4849** ROBERT BURGESS<br>5328 WALMER RD  OROVILLE CA 95966 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4850** ROBERT CAIRES<br>13270 DERON AVENUE  SAN DIEGO CA 92129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.4851** ROBERT CAREY<br>14800 MEMORIAL DR  HOUSTON TX 77079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $57 |
| **3.4852** ROBERT CARRASCO<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4853** ROBERT CARROLL RCARROLL825@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $250 |
| **3.4854** ROBERT CASTANEDA OCR6714@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $87 |
| **3.4855** ROBERT CHOPIK 3976 ILLINOIS STREET APT 5 SAN DIEGO CA 92104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4856** ROBERT CLARK THROBERT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $421 |
| **3.4857** ROBERT COE 3144 BEVEN DRIVE  ESCONDIDO CA 92027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4858** ROBERT EMISON 1206 PLANTATION DR S COLLEYVILLE TX 76034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4859** ROBERT GERHARDT 1047 PINEHURST COURT MILLBRAE CA 94030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4860** ROBERT GONZALEZ 2000 MARITIME STREET OAKLAND CA 94602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $125 |
| **3.4861** ROBERT HARTER 732 PATTERSON PLACE  LOS ANGELES CA 90272 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4862** ROBERT HERNANDEZ 3637 GUNDRY AVE  LONG BEACH CA 90807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4863** ROBERT HUDSON 1921 NORTH ROSE AVENUE OXNARD CA 93036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.4864** ROBERT IRWIN 1232 EAST HALEY STREET UNIT A SANTA BARBARA CA 93103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $334 |
| **3.4865** ROBERT KNESS 501 BROADWAY UNIT 1016 MILLBRAE CA 94030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4866** ROBERT LISENBY 85 AUTO CENTER DRIVE POMONA CA 91766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $99 |
| **3.4867** ROBERT LITTIG 4047 MEADOW WOOD DRIVE EL DORADO HILLS CA 95762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4868** ROBERT MCCANN 16018 VÍA HARRIET SAN LORENZO CA 94580 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4869** ROBERT MURRAY 3730 SW BUNCHBERRY AVE, UNIT 202 ALBANY OR 97333 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $221 |
| **3.4870** ROBERT PICKARD 3103 VIA DE CABALLO ENCINITAS CA 92024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4871** ROBERT RICH RRICH@GRSM.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4872** ROBERT RIVERA 394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94587 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $736 |
| **3.4873** ROBERT ROBERTS 1704 20TH STREET SACRAMENTO CA 95811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4874** ROBERT ROPE ROBROPE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $131 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4875** ROBERT SAGAN<br>2747 BENT LEAF DR  VELLICO FL 33594 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4876** ROBERT SCARBERRY<br>3910 FULTON STREET APT.2  SAN FRANCISCO CA 94118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4877** ROBERT SCOTT MCGAUGHY<br>5216 PROMISE LAND DRIVE FRISCO TX 75035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4878** ROBERT SHERMAN<br>16829 HIAWATHA STREET  LOS ANGELES CA 91344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4879** ROBERTO BERRIOS<br>BERRIOSROBERTO11@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4880** ROBERTO DIAZ<br>ROBERTONDIAZ@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4881** ROBERTO GUTIERREZ<br>94 QUAIL RIDGE DRIVE  DALE TX 78616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.4882** ROBERTO MEDRI<br>937 WESTRIDGE DRIVE  PORTOLA VALLEY CA 94028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4883** ROBERTO NUNEZ<br>161 N CIVIC DR  WALNUT CREEK CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $54 |
| **3.4884** ROBERTS CHRISTOPHER<br>2316 1/2 S RIDGELEY DR  LOS ANGELES CA 90016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4885** ROBEY DIAZ<br>7028 JOY STREET  CHINO CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4886** ROBIN CORBO<br>ROBINCORBO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $274 |
| **3.4887** ROBIN ESPIRITU<br>226 VENTASSO WAY  FALLBROOK CA 92028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4888** ROBIN HARRIS<br>RHARRISB21X@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4889** ROBIN PEPPEL<br>4280 N RIVER WAY  SACRAMENTO CA 95864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4890** ROBIN WOOD<br>2959 COLUMBIA ST APT 11  SAN DIEGO CA 92103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4891** ROCIO OLGUIN<br>15115 MESA DRIVE  HUMBLE TX 77396 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4892** ROCIO VALVERDE<br>911 POUNDBURY COURT HOUSTON TX 77047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4893** ROCKFORD REINERTSON<br>4819 COLDBROOK AVENUE LAKEWOOD CA 90713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4894** RODERICK MOSCOSO<br>6058 DOCKSIDE STREET  SAN DIEGO CA 92139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4895** RODNEY BAMBAO<br>1756 SOUTH SPOKANE STREET SEATTLE WA 98144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4896** RODRIGO MIRANDA<br>751 EAST 43RD PLACE  LOS ANGELES CA 90011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.4897** RODRIGO MORALES<br>932 HARGUS AVE  VALLEJO CA 94591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4898** RODRIGO VANEGAS<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4899** ROEI GANZARSKI<br>ROEI@GANZARSKI.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4900** ROGER BEGAY<br>TURTLER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $90 |
| **3.4901** ROGER MILLIGAN<br>8063 LA RIVIERA DR<br>SACRAMENTO CA 95826 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4902** ROGER OGATA<br>2992 FILLMORE ST  RIVERSIDE CA 92503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4903** ROGER SCOTT WENGER<br>2226 CALLE BIENVENIDA  CHINO HILLS CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.4904** ROHIT POOSERLA<br>8569 SEAWIND WAY  NEWARK CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4905** ROHIT SHARMA<br>6349 SAN RUFO CIR  BUENA PARK CA 90620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4906** ROHITH RAMINI<br>1235 VALERIAN CT APT 4<br>SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.4907** ROLANDO LIMON-CARBAJAL<br>29140 ALICANTE AVE  MORENO VALLEY CA 92555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4908** ROLANDO TIJERINA<br>GAMMALIGHT21@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4909** ROMAN HERNANDEZ<br>818 N PIONEER AVE  WILMINGTON CA 90744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $98 |
| **3.4910** ROMANY GERGES<br>873 BEVERLY ROAD  CORONA CA 92879 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.4911** ROMEO VERGARA<br>1921 5TH AVENUE  OAKLAND CA 94606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.4912** ROMMEL MACASPAC<br>7830 COTTAGE GROVE WAY ANTELOPE CA 95843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.4913** RON MCKENZIE<br>120 EAST 5TH ST  UNION WA 98592 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4914** RON YU<br>833 SAN MATEO COURT SUNNYVALE CA 94085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4915** RONALD CASH<br>15602 KNOLLHOLLOW  SAN ANTONIO TX 78247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4916** RONALD COOPER<br>7 GHIRARDI PL  YOUNTVILLE CA 94599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4917** RONALD DESHAWN WEBSTER<br>3729 CENTER AVE  RICHMOND CA 94804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.4918** RONALD GEORGE<br>6822 HELIOTROPE AVE APT A BELL CA 90201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4919** RONALD JIGBA<br>2005 WEST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW CA 94043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4920** RONALD SAGAMBA<br>200 VILLAGE DR  BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4921** RONALYN PURGANAN<br>6876 42ND STREET COURT EAST<br>FIFE WA 98424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4922** RONNIE CONOUR<br>RONNICONOUR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4923** ROOPAM MEHTA<br>18666 REDMOND WAY APT<br>KK2081  REDMOND WA 98052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4924** RORY CORNELIUS<br>CORNELIUSRORY@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.4925** ROSA DALE-MOORE<br>ROSADALEMOORE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4926** ROSA RUIZ<br>ROSARUIZ_7@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $251 |
| **3.4927** ROSALIND LOVETTA COOK<br>4061 W ROSECRANS AVE UNIT A<br>HAWTHORNE CA 90250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.4928** ROSALVA ZEKRIA<br>79 SAN LEON  IRVINE CA 92606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $371 |
| **3.4929** ROSARIO YOUNG<br>2700 SOUTH AZUSA AVENUE  LOS ANGELES CA 91792 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4930** ROSE MCDERMOTT 502 CHELSEA WAY REDWOOD CITY CA 94061 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4931** ROSELINA BUTRON 2227 NORTHROP AVE APT 23 SACRAMENTO CA 95825 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4932** ROSEMARY MARTINEZ 6508 WEST 6TH STREET LOS ANGELES CA 90048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $37 |
| **3.4933** ROSETTA COLEMAN 7924 ARKAN PKWY DALLAS TX 75241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.4934** ROWDY SARRETT 250 N 5TH ST., APT 2406, GARLAND, TX, 250 N 5TH ST., APT 2406 GARLAND TX 75040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4935** ROXANNE TAYLOR ROXXYROCCKS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $69 |
| **3.4936** ROXANNE WINSLOW ROXANNEWINSLOWMUSIC@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4937** ROY MCCOMBS 7005 LANEWOOD AVE APT 227 HOLLYWOOD CA 90028 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4938** RUBEN LINARES 1729 EAST GRAND AVENUE ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $112 |
| **3.4939** RUBEN LOPEZ MARTINEZ RUBENBUNKAY@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.4940** RUBEN MARTIN 2318 SOUTHWEST VERMONT STREET PORTLAND OR 97123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4941** RUBY LEDFORD 23593 ACACIA CT AUBURN CA 95602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.4942** RUDDY COOK 11697 216TH STREET LAKEWOOD CA 90715 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $177 |
| **3.4943** RUKHSANA QURESHI 708 COWAN LANE MCKINNEY TX 75071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4944** RUPY BANS 2759 STANISLAUS AVENUE SIMI VALLEY CA 91362 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4945** RUSSELL STAFFIERI 32992 SOTELO DRIVE TEMECULA CA 92592 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4946** RUSSELL WEBER RUSSWEB@CLACKAMAS.US | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4947** RUSTI NEUKAM 10750 SOUTHWEST DENNEY ROAD BEAVERTON OR 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4948** RUSTIN NESSE RUS@ZULLNERO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $134 |
| **3.4949** RUTH CHAVARRIA RCHAVARRIA0115@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4950** RUTHERFORD COUNTY CLERK 3906 BLAZE DR. MURFREESBORO, TN 37128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,547 |
| **3.4951** RUTHERFORD ZUNIGA 9102 ROCKEFELLER STREET BAKERSFIELD CA 93311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4952** RYAN BAKER<br>29975 SOUTHWEST ROSE LANE<br>WILSONVILLE OR 76537 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.4953** RYAN BUHR<br>17232 SANDALWOOD DR<br>RIVERSIDE CA 92503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4954** RYAN CARLSEN<br>12331 185TH ST  CERRITOS CA 90703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $548 |
| **3.4955** RYAN COOPER<br>8459 SAN LEANDRO DRIVE<br>DALLAS TX 75218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4956** RYAN DONALDSON<br>1235 SOUTHEAST STARK STREET<br>APT 4  PORTLAND OR 97214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4957** RYAN FREYMILLER<br>9395 HARRITT ROAD #261<br>LAKESIDE CA 92040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.4958** RYAN FRIGO<br>3409 GUIDO STREET  OAKLAND CA 94602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.4959** RYAN HAGGARD<br>1532 N LINCOLN ST  LAFAYETTE OR 97127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4960** RYAN HALTERMAN<br>4904 NORTH RIVER ROAD<br>OCEANSIDE CA 92057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $322 |
| **3.4961** RYAN HASLAM<br>23432 VIA HISPANO  VALENCIA CA 91355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4962** RYAN HENDRICKSON<br>2625 FORON ROAD  CENTRALIA WA 98531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4963** RYAN JACOBSON<br>14394 CAMINITO LAZANJA  SAN DIEGO CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4964** RYAN JIANG<br>AOAPAD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.4965** RYAN JOHNSON<br>1106 NORTH M STREET  TACOMA WA 98403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $560 |
| **3.4966** RYAN JORDAN<br>6133 NORTH 41ST STREET TACOMA WA 98407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.4967** RYAN JUAREZ<br>LUMPIADOBO@MSN.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.4968** RYAN KENDALL<br>711 WEST ORTEGA STREET SANTA BARBARA CA 97702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4969** RYAN KOCH<br>21888 SW BLACKFOOT DR. TUALATIN OR 97062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.4970** RYAN KOSTER<br>RYAN.PLATINUMBUILD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4971** RYAN MATHEWS<br>651 MARBELLA CT  OXNARD CA 93035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $416 |
| **3.4972** RYAN MCDONALD<br>RYAN71891@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4973** RYAN OHR<br>16742 LYNN LANE UNIT A HUNTINGTON BEACH CA 92649 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $37 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4974** RYAN ROGERS<br>11813 ALLBROOK DR  POWAY CA 92064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.4975** RYAN ROUNTREE<br>T1997J@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $157 |
| **3.4976** RYAN SHEK<br>222 SANTIAGO ST  SAN FRANCISCO CA 94116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $228 |
| **3.4977** RYAN SIEGEL<br>SIEGS55_99@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4978** RYAN TAHERIAN<br>7725 GATEWAY 2260  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4979** RYAN TENES RUIZ<br>5818 WATERFORD WAY  KEIZER OR 97303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4980** RYAN WARNKEN<br>RYAN@THELOCATIONRE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $114 |
| **3.4981** RYAN WISEMAN<br>2250 EAST PLEASANT VALLEY ROAD APT 308  OXNARD CA 93036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $451 |
| **3.4982** RYAN YACK<br>2122 CLIFF DRIVE  SANTA BARBARA CA 93109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $232 |
| **3.4983** S LI<br>13570 GERANIUM PL  CHINO CA 91790 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4984** SABIK ENAYET<br>251 SERRAVISTA AVE  DALY CITY CA 94015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $380 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.4985** SABRINA BELIVEAU<br>SAB.BELLE@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $63 |
| **3.4986** SABRINA JUTTING<br>SNJ090280@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $199 |
| **3.4987** SABRINA RODRIGUEZ<br>1250 U.S. 287 BYPASS<br>WAXAHACHIE TX 75165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.4988** SABRINA SIERRA<br>SIERRAS064@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $549 |
| **3.4989** SACHIN SHARMA<br>SAC.HOLY.SIN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4990** SACHINJEET SINGH<br>16700 MARYGOLD AVENUE A15<br>FONTANA CA 92335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.4991** SADAO FURAHA-DENNIS<br>1600 BRYANT ST PO BOX 411595<br>SAN FRANCISCO CA 94141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.4992** SADE WILSON<br>11534 216TH STREET APT 4<br>LAKEWOOD CA 90715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.4993** SADEK ALAMMARI<br>135 CHASE WAY  MADEIRA CA<br>93637 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.4994** SADIQ SALIM<br>11111 SARONNO DRIVE<br>RICHMOND TX 77406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.4995** SAFAA HABIB<br>3405 FILLMORE STREET<br>RIVERSIDE CA 92503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.4996** SAFIA ABDALLA<br>SEABDALLA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $137 |
| **3.4997** SAGAR PATIL<br>15117 NORTHEAST 24TH STREET<br>REDMOND WA 98053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.4998** SAGAR SHRESTHA<br>SAGAR.SHRESTHA7584@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.4999** SAGE NUNN<br>SAGE.NUNN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $279 |
| **3.5000** SAHAR BERJIS<br>12 MAPLEGLEN CT  DANVILLE CA 94506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5001** SAHAR SHAHIN<br>5061 UNION MINE DRIVE<br>ANTIOCH CA 94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5002** SAHEED KHAN<br>175 COMMERCE CIRCLE<br>SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5003** SAHEL ALEMANSOUR<br>720 N LOUISE ST APT 305<br>GLENDALE CA 91206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5004** SAHIL SHARMA<br>4960 MACK RD, 411<br>SACRAMENTO CA 95823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $305 |
| **3.5005** SAI GARNEPUDI<br>1269 WEATHERSFIELD WAY  SAN JOSE CA 95118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5006** SAID HASHUMI<br>3721 MARCONI AVE #45<br>SACRAMENTO CA 95821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $85 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5007** SAID HOFIANI<br>6366 RANCHO MISSION RD UNIT 809 SAN DIEGO CA 92108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5008** SAIKRISHNA ADDAGADA<br>332 MISTY CIRCLE LIVERMORE CA 94550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.5009** SAL SALMAN<br>1531 DETROIT AVENUE APT 17 CONCORD CA 94520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5010** SALEY ALBERT<br>11503 WARM SPRINGS WAY YUCAIPA CA 92399 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5011** SALLY GARZA<br>855 N MURRAY ST BANNING CA 92220 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $395 |
| **3.5012** SALLY TENNY<br>11160 VINTAGE DR RANCHO CUCAMONGA CA 91737 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5013** SALVADOR CASTILLO<br>12910 MULBERRY DRIVE SANTA FE SPRINGS CA 92544 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $19 |
| **3.5014** SALVADOR CASTRUITA<br>210 N BEECHWOOD AVE APT 286 RIALTO CA 92376 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $22 |
| **3.5015** SALVADOR ESPITIA<br>701 DRAKE AVE APT D MONTEREY CA 93940 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5016** SALVADOR GONZALEZ<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5017** SALVADOR LUNA<br>2883 W MONTECITO DR RIALTO CA 92377 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.5018** SALVADOR MORENO<br>3025 MCGERRY ST.  MODESTO CA 95350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5019** SAM HICKERSON<br>2344 W 230TH STREET<br>TORRANCE CA 90501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5020** SAM LYNN<br>12028 WINDOM PEAK WAY  SAN DIEGO CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5021** SAM RAMIREZ<br>2002 HICKS AVENUE  SAN JOSE CA 95125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5022** SAM SOBEL<br>SCSOBEL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5023** SAM ZERMENO<br>9940 NORTHWEST BARTLETT LOOP  NORTH PLAINS OR 97133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5024** SAMANTHA CAMPBELL<br>SAM.CAMPBELL0986@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5025** SAMANTHA DAKIN<br>SAMANTHADAKIN02@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5026** SAMANTHA DARA PADILLA<br>775 LUNDY WAY  PACIFICA CA 94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5027** SAMANTHA HARALSON<br>TANGLEDUP@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5028** SAMANTHA HATCHER<br>9919 NORTHWEST HOGE AVENUE  PORTLAND OR 97231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5029** SAMANTHA JOHNSON 3354 SCOTT STREET APT L. SAN FRANCISCO CA 94123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $300 |
| **3.5030** SAMANTHA SEIGLER SAMANTHASEIGLER@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5031** SAMANTHA THOMAS IBSAMIM81@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5032** SAMANTHA VAN DEN BERG 2834 NORTHEAST KILLINGSWORTH STREET PORTLAND OR 97211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $600 |
| **3.5033** SAMARIA AGUILAR SAMARIAKUREAG14@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5034** SAMEER MOHADIKAR 10838 ADERMAN AVENUE APT 141 SAN DIEGO CA 92126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5035** SAMEER SHAH SAMLOVESTOTRAVEL@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5036** SAMEER SONAR SAMEERSONAR2@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5037** SAMIR OGRESEVIC 3301 BLACK EAGLE DRIVE ANTELOPE CA 95610 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5038** SAMIRA ABBAS 3249 CAPRIANA CIR SAN JOSE CA 95135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $48 |
| **3.5039** SAMMARANH SAMOL MARANHPEFEI@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $809 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5040** SAMMER ARIF<br>2901 TECHNOLOGY DRIVE  PLANO TX 75074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.5041** SAMRAT HALDER<br>SH3970@COLUMBIA.EDU | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $71 |
| **3.5042** SAMUEL HASSLER<br>SAM.R.HASSLER@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5043** SAMUEL IMAI<br>SRI062485@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5044** SAMUEL MONAHAN<br>4535 HOME AVE APT 37  SAN DIEGO CA 92105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5045** SAMUEL RODRIGUEZ<br>800 HIGH SCHOOL WAY MOUNTAIN VIEW CA 94041 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5046** SAMUEL WENGER<br>SAMRICHARDW@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5047** SAN JOAQUIN COUNTY TAX ASSESSOR COLLECTOR<br>44 N SAN JOAQUIN ST #150, STOCKTON, CA 95202, UNITED STATES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,369 |
| **3.5048** SANDARU GIRAGAMA<br>SGIRAGAMA@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $31 |
| **3.5049** SANDHYA MURTHY<br>3127 MONTBRETIA WAY  SAN RAMON CA 94582 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5050** SANDIP SAHANI<br>34320 SIWARD DR  FREMONT CA 94555 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5051** SANDRA CORBIN 2306 COLLINS AVE  STONYFORD CA 95979 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5052** SANDRA CRAMER 1UNCOMMONCHICK@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5053** SANDRA GALLARDO 180 ALICANTE DR UNIT 209  SAN JOSE CA 95134 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5054** SANDRA HABIGER 1412 OAK AVE NE  OLYMPIA WA 98506 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5055** SANDRA JENSEN 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5056** SANDRA TOWER SJ.TOWER52@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5057** SANDRO SALINAS MAVSOL72@ATT.NET | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5058** SANGHOON JIN 5700 LAUREL CANYON BLVD., UNIT 210  VALLEY VILLAGE CA 91607 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $137 |
| **3.5059** SANGMIN CHAE NODOOM88@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5060** SANJEEV DHUNGEL 2611 VALE RD  SAN PABLO CA 94806 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5061** SANJEEV SHARMA 4920 DUBLIN BLVD  DUBLIN CA 94568 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5062** SANKET SABLE<br>1252 LAKESIDE DRIVE UNIT 404<br>SUNNYVALE CA 94085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5063** SANKETH MANDUMULA<br>1957 JOSHUA TREE CIRCLE<br>MILPITAS CA 95035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5064** SANTANDER CONSUMER USA INC.<br>5201 RUFE SNOW DR. SUITE 400<br>NORTH RICHLAND HILLS TX 76180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,016 |
| **3.5065** SANTHOSH MAHADEVAN<br>1459 POWELL STREET  SAN<br>FRANCISCO CA 94133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5066** SANTIAGO BETANCUR<br>SBETANCUR24@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $51 |
| **3.5067** SANTINO MONTEBLANCO<br>SANTINOMONTEBLANCO@GMAIL.<br>COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5068** SANYA LAWLESS<br>22916 14TH PL W  BOTHELL WA<br>98021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5069** SARA BUNN<br>7914 149TH ST  KUIALLUP WA<br>98375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5070** SARA FLOREZ<br>SARAASHLEAFLOREZ0609@GMAIL<br>.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5071** SARA HENKEL<br>2894 PREECE ST  SAN DIEGO CA<br>92111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $173 |
| **3.5072** SARA JIMENEZ<br>13722 SUNNY GLEN  SAN<br>ANTONIO TX 78217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5073** SARA QUOMA 1511 REAGAN WELLS DRIVE HUTTO TX 78634 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5074** SARA SANTOS TRIPLE-3-S-@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $366 |
| **3.5075** SARA WHITMAN 3996 ALEXANDER STREET NAPA CA 94558 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5076** SARAH ARMAND SARAH.E.MITCHELL81@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5077** SARAH CABALES 1173 STRAWBERRY LANE SUISUN CITY CA 94585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5078** SARAH CHRISTOFF 303 SIOUX TRAIL LEANDER TX 78641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5079** SARAH CORWIN CANDYANDSTICKS@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $28 |
| **3.5080** SARAH FERGUSON 20455 SOUTHWEST CLARION STREET ALOHA OR 97006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5081** SARAH FINNEGAN 45 MARIANI CT EMERALD HILLS CA 94062 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5082** SARAH HALE 1481 PADDINGTON WAY PLUMAS LAKE CA 95961 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5083** SARAH HAMILTON 1172 CANARSEE STREET SOUTH LAKE TAHOE CA 96150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5084** SARAH HWANG<br>141 YELLOW DAISY  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5085** SARAH PEABODY<br>SARAHOAC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5086** SARAH REILERT<br>3526 WEBSTER STREET  SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5087** SARAH TREES<br>TREESSARAH@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5088** SARAH TROEDSON HAYNES<br>226 NORTHEAST 90TH STREET SEATTLE WA 98115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5089** SARAH WILLIAMS<br>SCWILLIAMS8398@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5090** SARANG AMARLOIE<br>175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5091** SAREL JOOSTE<br>111 WEST EVELYN AVENUE SUNNYVALE CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5092** SARGON YOUNAN<br>19620 PARTHENIA ST NORTHRIDGE CA 91324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $24 |
| **3.5093** SARMEN MEHRABIAN<br>342 E PROVIDENCIA 203 BURBANK CA 91502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5094** SARTHAK SHEKHAR ROY PAUL<br>RSARTHAKSHEKHAR@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $30 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.5095** SASAN SAYYAH 18610 STARRETT COURT CUPERTINO CA 95014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5096** SASHA GOGESHVILI SASHA.GOGESHVILI@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5097** SASHA VANESSA VALENCIA 15317 LINDERO ST VICTORVILLE CA 92395 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.5098** SATCHEL JORDAN SATCHEL.JORDAN7@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5099** SATHISH KUMAR 15121 50TH AVE ST EVERETT WA 75078 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5100** SATHISH VINJAMURSRIDHARAN 4158 KEITH DR CAMPBELL CA 95008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $33 |
| **3.5101** SATHYA NARAYANAN 1700 NEWBURY PARK DRIVE SAN JOSE CA 95133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5102** SATNAM SINGH 12206 JUANITA DRIVE NORTHEAST KIRKLAND WA 98034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5103** SATOKA GERALD SBWT11@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $73 |
| **3.5104** SAUL BONILLA JOANNASOLORIO86@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5105** SAUL YZQUIERDO 9146 MOBILE BAY DRIVE SAN ANTONIO TX 78245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5106** SAURABH BANSAL 2901 RIO VERDE DRIVE LEANDER TX 78641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.5107** SAURABH SAXENA SSAXEN2002@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.5108** SAVANNAH SJOSTROM SAVSJOSTROM@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.5109** SAWYER HEIN 8206 ATLANTA DR JOINT BASE LEWIS MCCHORD WA 98433 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5110** SCHERRY STJULIEN SCHERRYSTJ@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5111** SCOTT BINDER RESP84J5@FRONTIER.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5112** SCOTT CAMPBELL 309 CEDAR ST SANTA CRUZ CA 95060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.5113** SCOTT CRAIG 1506 NE 4TH ST BATTLE GROUND WA 98604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5114** SCOTT FELIX 323 FERNDALE AVE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5115** SCOTT KAYACHITH 14749 UNITY CT MORENO VALLEY CA 92553 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $148 |
| **3.5116** SCOTT KIETZMAN 4801 SW CALDEW ST UNIT D PORTLAND OR 97068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5117** SCOTT MCCULLOCH 2000 MARITIME STREET OAKLAND CA 94952 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5118** SCOTT MOFFATT SMOFFATT@MAC.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $65 |
| **3.5119** SCOTT SANDERS SCOTTWSANDERS@GMAIL.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5120** SCOTT SMITH 835 NORTHEAST 97TH STREET SEATTLE WA 98115 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5121** SCOTT WALKER 5962 MERRYWOOD DRIVE ROCKLIN CA 95677 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5122** SCOTT WASZAK 9680 CAMINITO DEL FELIZ  SAN DIEGO CA 92121 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.5123** SCOTT WONG 4681 51ST  SAN DIEGO CA 92115 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5124** SEAN ASIR 24529 BLOSSOM ACRE WAY HAYWARD CA 94544 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5125** SEAN CROGHAN 1312 SW 10TH AVE APT 910 PORTLAND OR 97201 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5126** SEAN CULLEN SEANMCULLEN@YAHOO.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5127** SEAN EDWARDS SEAN.EDWARDS4269@GMAIL.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $87 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5128** SEAN GAGALANG 8740 FOUNDERS GROVE ST CHINO CA 91708 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5129** SEAN M BURKE 4938 MANSFIELD STREET  SAN DIEGO CA 92116 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5130** SEAN MCGUIRE SEANMCGUIRE67@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $128 |
| **3.5131** SEAN MURPHY 104 PHIL MICKELSON COURT ROUND ROCK TX 78664 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5132** SEAN O'REILLY 17035 VAN NESS AVE  TORRANCE CA 90504 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $280 |
| **3.5133** SEAN STARNES SEAN@SONSURF.CO.ZA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5134** SEAN SULLIVAN SEANKSULLIVAN10@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $109 |
| **3.5135** SEAN WILLSON NANDPERSAND@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $81 |
| **3.5136** SEAN YORO 3650 CALIFORNIA AVENUE  LONG BEACH CA 90807 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5137** SEBASTIAN HONIGS SEBASTIAN.HONIGS@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5138** SEBASTIAN IBARRA PILLIVANT 12112 PASEO BONITA  LOS ALAMITOS CA 90720 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5139** SEBASTIAN RAMIREZ SEBIRAM03@ICLOUD.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5140** SEBASTIAN RIBAS NIJKERK 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5141** SEBASTIÁN RUIZ-TAGLE SRUIZTA1@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $36 |
| **3.5142** SECRETARY OF STATE 1500 11TH STREET, SACRAMENTO, CA 95814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $80 |
| **3.5143** SECURITY SERVICE FCU 15000 IH 10 WEST SAN ANTONIO, TX 78249 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $362 |
| **3.5144** SEDGWICK COUNTY DMV 2525 W. DOUGLAS, WICHITA, KS. 67213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $180 |
| **3.5145** SEENU JALLIPALLI SEENUJ@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5146** SEGUNDINO DORIA 1297 POTRERO CIRCLE  SUISUN CITY CA 94585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5147** SEHYUNG JANG 25573 PROSPECT AVENUE  LOMA LINDA CA 92354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.5148** SEKOU HAMED CAMARA 100 S EOLA DR.  ORLANDO FL 32801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $78 |
| **3.5149** SELINA GARCIA 1045 EAST ARROW HIGHWAY UPLAND CA 91786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5150** SEMAJ PRESTON<br>2056 BRAVO LOOP  CHULA VISTA CA 91915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.5151** SENDY FERNANDEZHUERTA<br>8921 HUNT AVE APT A  SOUTH GATE CA 90280 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5152** SEOKMIN KANG<br>5837 BALCOM AVE  ENCINO CA 91316 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5153** SEPEHR SOLTANI<br>2910 AVENIDA VALERA CARLSBAD CA 92009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5154** SERAFINO ROTELLA<br>2785 RAINER WAY  ANTELOPE CA 95843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |
| **3.5155** SERENA ROSINIA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $68 |
| **3.5156** SERENA TINA BALDRY<br>SERENABALDRY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $326 |
| **3.5157** SERENITY GREWAL<br>PURPLENINJAKILLAH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5158** SERENITY PANGANIBAN<br>SERENITYPL0606@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $120 |
| **3.5159** SERGEY CHERNYAK<br>1217 N. BERENDO ST APT 27  LOS ANGELES CA 90029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.5160** SERGEY GMYZOV<br>12426 CAMINITO BRIOSO  SAN DIEGO CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5161** SERGEY PIDLISNYUK FTW222@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $248 |
| **3.5162** SERGII KUKHARSKYI 7520 CHARMONT DRIVE. APT 1012  SAN DIEGO CA 92037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5163** SERGIO AVELINO BRASIL 14830 MCVAY AVE  SAN JOSE CA 95127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5164** SERGIO COSTA 111 BANK ST #326  GRASS VALLEY CA 95945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $40 |
| **3.5165** SERGIO MARISCAL SERG1@IX.NETCOM.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $41 |
| **3.5166** SERGIO MONTUFAR 6707 CLARKSON AVE APT C  BELL CA 90201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5167** SERGIO SILVESTRE 744 BLUE STONE DRIVE STOCKTON CA 95206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5168** SERGIO VENTU SERGIOVENTURA28@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5169** SERVANDO LEAL VAZQUEZ ESCOBARSUSANA82@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5170** SETH PAULIN 12633 MATTESON AVE APT 2  LOS ANGELES CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5171** SEYED ASBAGHI 3190 OAK RD APT 110  WALNUT CREEK CA 94520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.5172** SEYED HAMIDREZA MIREMADI 5151 WHITE OAK AVENUE APT #133  LOS ANGELES CA 91316 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5173** SEYONG LEE 3398 PALERMO WAY  DUBLIN CA 94568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5174** SHAHAB KHAN 32769 BELAMI LOOP  UNION CITY CA 94587 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5175** SHAHEEN KHAN 9773 COLLIER AVE  LIVE OAK CA 95953 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5176** SHAIL SHAH 38800 HASTINGS ST UNIT 20 FREMONT CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5177** SHAILENDRA PRATAB 44180 NORTH EL MACERO DR  EL MACERO CA 95618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5178** SHALIN JAIN 185 OSAGE  IRVINE CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5179** SHAMARA STEVENSON KS1000USA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.5180** SHAMEEL UMMER SHAM35351@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5181** SHANE HARTMAN ROCHHUMANITIES@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5182** SHANE MCLOUD 2316 N ST APT 8  SACRAMENTO CA 95816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5183** SHANE VALENCIA<br>21949 PROPELLO DR  SANTA CLARITA CA 91350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5184** SHANE XIE<br>106 BANANO LANE  MORGAN HILL CA 95037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5185** SHANELLE COATES<br>754 LILLY AVENUE  HAYWARD CA USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $156 |
| **3.5186** SHANNON ALTRINGER<br>12805 SOUTHWEST DAVIES ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5187** SHANNON COSTA<br>1225 H ST APT 13  DAVIS CA 95616 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $294 |
| **3.5188** SHANNON GUZMAN<br>394 SOUTH MAPLE AVENUE SOUTH SAN FRANCISCO CA 94080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $610 |
| **3.5189** SHANNON JACQUE<br>4202 HILLSIDE DRIVE  LAGO VISTA TX 78645 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5190** SHANNON MCCABE<br>SHANNONDMCCABE@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5191** SHANNON MORAN<br>4899 CIRCLE DR  SAN DIEGO CA 92116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5192** SHANNON PANICOLA<br>6 NOPALITOS WAY  ALISO VIEJO CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5193** SHANNON PEAKE<br>SHANNON.PEAKE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5194** SHANNON SKUCE SMSKUCE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $125 |
| **3.5195** SHANOY FRANCIS 11574 A STREET  JOINT BASE LEWIS-MCCHORD WA 98433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5196** SHAPOOR HASAN ZADA 8625 RIA FORMOSA WAY SACRAMENTO CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5197** SHARA CHRISTENSEN 45401 RESEARCH AVENUE FREMONT CA 94605 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $355 |
| **3.5198** SHARAD KUMAR 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |
| **3.5199** SHARMIN SHAHID 10435 LINDLEY AVENUE  LOS ANGELES CA 91326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5200** SHARON STEWART THESHARONHASLANDED@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5201** SHASHANK HEGDE 465 NAVARO WAY  SAN JOSE CA 95134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5202** SHASHANK MAHAJAN 6224 MERIDIAN AVENUE  SAN JOSE CA 95120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5203** SHASHANK MARUVADA 11714 BLACKHAWK DRIVE AUSTIN TX 78759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5204** SHATARAH SHARPE SHATARAHISCUTE11@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5205** SHAUN ABRAHAMSON 2747 GLENDON AVENUE  LOS ANGELES CA 90064 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $8 |
| **3.5206** SHAUN DARMODY SDARMODY05@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $6 |
| **3.5207** SHAUN FULLER 5606 112TH STREET EAST PUYALLUP WA 98373 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $40 |
| **3.5208** SHAURYA MATHUR SHAURYAMATHUR@G.UCLA.EDU | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $102 |
| **3.5209** SHAUVANNA KUMAR 100 TOSCANA DRIVE  AMERICAN CANYON CA 94503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $120 |
| **3.5210** SHAWN JARRAR JARSHKELFRE@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $8 |
| **3.5211** SHAWN KELLEY 2131 MAIN ST  WASHOUGAL WA 98671 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $6 |
| **3.5212** SHAWN LANNING 7140 118TH AVENUE SW  OLYMPIA OREGON 98512 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $3 |
| **3.5213** SHAWN SUBAN SUBANSHSWN@GNAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $353 |
| **3.5214** SHAWN WILCOX 333 WEST CEVALLOS 5107  SAN ANTONIO TX 78204 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $14 |
| **3.5215** SHAYA BEHBOODI 175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5216** SHEENA COOK<br>18 WALDECK COURT  OAKLAND<br>CA 94611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5217** SHELBY COUNTY CLERK<br>150 WASHINGTON AVENUE<br>(DOWNTOWN OFFICE) SECOND<br>FLOOR MEMPHIS, TN 38103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $309 |
| **3.5218** SHELBY ELMORE<br>11012 MARTINGALE DR<br>BAKERSFIELD CA 93312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5219** SHELBY MARNETT<br>711 SE 11TH AVE APT. 25<br>PORTLAND OR 97214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5220** SHELBY MYRICK<br>SHELBYLYNNE17@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5221** SHELBY STANLEY<br>SHELBYSTANLEY3@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $223 |
| **3.5222** SHELDON BOWLIN<br>20995 37TH PLACE SOUTH<br>SEATAC WA 98198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5223** SHELDON LIM<br>811 W BUNKER HILL AVE<br>MONTEBELLO CA 90640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5224** SHELLY BROWN<br>MOTODAD01@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $66 |
| **3.5225** SHELLY LADD<br>IMSINEAG@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $175 |
| **3.5226** SHENG JIN<br>14003 NORTHEAST 6TH PLACE<br>BELLEVUE WA 98007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5227** SHERI HAMEL 14305 MIDLAND ROAD  POWAY CA 92064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $25 |
| **3.5228** SHERI VALLERO 12 TIFFANY DRIVE  PITTSBURG CA 94565 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5229** SHERK CHUNG 438 EL CERRITO AVE  PIEDMONT CA 94611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5230** SHERMAN YOUNG 8301 WILLOW PLACE DR N APT 1002  HOUSTON TX 77070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5231** SHERRY ALLEN 27877 LADOGA DRIVE  MENIFEE CA 92585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5232** SHERWIN ALFONSO TIMBOL 715 S DICKEL ST  ANAHEIM CA 92805 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5233** SHIANNE GONZALES 11951 MOSS CREEK COURT ADELANTO CA 92301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5234** SHIBO LI EXPOLEE0705@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.5235** SHIDA WANG SD_WANG@BERKELEY.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $357 |
| **3.5236** SHIJA HADAF 2608 BEECHCRAFT STREET PLANO TX 75025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5237** SHIMEARA MOSBY 43732 NICOLE STREET LANCASTER CA 93535 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $114 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5238** SHIRLEY CHAN<br>1071 JOHN AVE  SAN PABLO CA 94804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.5239** SHISHIR KC<br>1714 CRESTPOINT DRIVE<br>ARLINGTON TX 76012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5240** SHIVAM DALMIA<br>610 EAST WEDDELL DRIVE #432<br>SUNNYVALE CA 94089 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $501 |
| **3.5241** SHIVKUMAR KRISHNAN<br>34289 EUCALYPTUS TERRACE<br>FREMONT CA 94555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5242** SHIXIN QIN<br>13924 NORTHEAST 12TH STREET<br>BELLEVUE WA 98005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $146 |
| **3.5243** SHLOK WAGLE<br>SHLOKWAGLE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5244** SHONCHALAY CAMARLINGHI<br>4995 MIRAMAR AVE  SAN JOSE CA 95129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5245** SHOTA SHUBLADZE<br>4399 ARROWWOOD CIRCLE<br>CONCORD CA 94521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5246** SHRIHARI TAGAT<br>350 N 2ND ST APT 311  SAN JOSE CA 95112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5247** SHRUTHI KALIDINDI<br>55 ECLIPSE  LAKE FOREST CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5248** SHUBAN RANGANATH<br>12510 DESTINO STREET<br>CERRITOS CA 90703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5249** SHU-YI LIN 3711 BALDWIN STREET  LOS ANGELES CA 90031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.5250** SHYAM SANTHANAM 5560 LEXINGTON AVE APT 182 SAN JOSE CA 95123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.5251** SIAMAK DARDASHTY 10600 LINDBROOK DRIVE  LOS ANGELES CA 90024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5252** SIDDHARTHA VARMA 2730 BLUEGILL LANE  PROSPER TX 75078 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5253** SIDNEY BRAND 21276 WHITE PINE DR SP 51 TEHACHAPI CA 93561 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5254** SIDNEY BROWN BROWNSIDNEY21@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5255** SIERRA COOK ARYSONS.DAD@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5256** SIGRID HOWLETT 5710 18TH AVENUE NORTHEAST SEATTLE WA 98105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $209 |
| **3.5257** SIMIN XU 15827 MOLLY AVE  CHINO CA 91708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5258** SIMPREET AULAKH 6274 BENECIA AVENUE  NEWARK CA 94560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5259** SIMRENPAL KAUR 2568 TAPESTRY ST  MANTECA CA 95337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5260** SINAN ADHAM 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 92019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $19 |
| **3.5261** SINTHIA HABER 3258 DALHART AVE  SIMI VALLEY CA 93063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5262** SIRILUK PIAJUMPA 115 PICCADILLY PL APT G  SAN BRUNO CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.5263** SISAY JALETA 3510 MOORPARK AVENUE A109 SAN JOSE CA 95117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5264** SITARAMAN MARGABANDHU RS_TIIN@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5265** SIVA PRASAD MEKALA KONDA 920 REBIRD DRIVE SAN JOSE CA 95125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5266** SKALAN YAMADA 4730 SW GREENSBORO WAY BEAVERTON OR 97078 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5267** SKY CHUNG SKYCHUNG7705@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.5268** SKYE NORTHROP 3210 PACHECO BOULEVARD MARTINEZ CA 94561 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $197 |
| **3.5269** SKYLER ANDERSON 3608 WATER LEAF ST OLIVEHURST CA 95961 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5270** SKYLER CHA SKYLER.CHA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $150 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5271** SKYLER COKER<br>16041 76TH PL NE  KENMORE WA 98028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,100 |
| **3.5272** SKYLER LOGSDON<br>8145 ONYX ST  VENTURA CA 93004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5273** SKYLER MORRISON<br>1749 W 11TH ALLY  EUGENE OR 97402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5274** SKYLYN BARTON<br>7738 MOUNT VERNON STREET<br>LEMON GROVE CA 91945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $22 |
| **3.5275** SOHAM DASGUPTA<br>SOHAMDG081992@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.5276** SOHAM PATIL<br>SOHAM0406@TAMU.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $103 |
| **3.5277** SOLITA SANTOS<br>SMPSANTOS@YMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $45 |
| **3.5278** SOLOMON PANTUCH<br>32 VINTAGE CIRCLE<br>PLEASANTON CA 94566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5279** SOLVEIG PEREZ<br>627 N BRAWLEY AVE  FRESNO CA 93706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $49 |
| **3.5280** SOMA KALLA<br>2944 COTTON GIN DRIVE  ROUND ROCK TX 78664 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5281** SOMRUDTHAY PHOMSOPHA<br>4412 ROBIN DR  LA PALMA CA 90623 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5282** SONGZUO YANG 15615 NE 6TH  BELLEVUE WA 98008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5283** SONIA SANCHEZ SONIA.SANCHEZ@SHARP.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5284** SONNY SEDDON 1694 BLACKBIRD RD PO BX 2342 WRIGHTWOOD CA 92397 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5285** SOPHIA SKLANSKY 512 SOUTH EUCLID AVENUE PASADENA CA 91101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5286** SOPHIA SPENCE SOPHIAJSPENCE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.5287** SOPHIA URESTI 8307 83RD AVENUE COURT SOUTHWEST  LAKEWOOD WA 98498 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.5288** SOUMITRA ATHAVALE 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $712 |
| **3.5289** SOUMYA SAHA THISISSOUMYASAHA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5290** SOUZAN AMMARI 10 CASCADE CT  SAN MATEO CA 94401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5291** SOYEON KIM 551 QUAIL MDWS  IRVINE CA 92630 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5292** SPENCER CRANE 1108 OAKES AVENUE  EVERETT WA 98201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5293** SPENCER DREW<br>14794 SOUTHWEST TREVOR<br>LANE  PORTLAND OR 97267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $30 |
| **3.5294** SPENCER HANSEN<br>10599 JIBBOOM E 106  TRUCKEE<br>CA 92109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5295** SPENCER HORTON<br>4568 KANSAS ST APT 1  SAN<br>DIEGO CA 92116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5296** SPENCER WALSH<br>3430 MERCED ST  LOS ANGELES<br>CA 90065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5297** SRI CHARAN MALAPATI<br>9840 MIRA LEE WAY  SAN DIEGO<br>CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5298** SRIDHAR REDDY AVULA<br>22111 ERWIN STREET APT R302<br>LOS ANGELES CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $272 |
| **3.5299** SRIKANTH MUDAPATTI<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5300** SRISHTY SHARMA<br>2323 NW 188TH AVE APT 1324<br>HILLSBORO OR 97124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5301** SRIVASTAVA NANDURI<br>39418 N DARNER DR  NEWARK CA<br>94560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5302** SRIVATSA YADALA VENKATA<br>5550 SPRINGHOUSE DRIVE APT<br>10  PLEASANTON CA 94588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5303** STACI HOLT<br>1912 SE ELLIS ST  PORTLAND OR<br>97202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5304** STACI LOVELAND<br>1559 PORTOFINO DRIVE YUBA CITY CA 95993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5305** STACI MAY<br>STACIMAYSEATTLE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5306** STACIA HANLEY<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5307** STACIE KINTER<br>STACIEKINTER@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $132 |
| **3.5308** STACY HUANG<br>1905 JACKSON AVE SAN GABRIEL CA 91776 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5309** STACY LY<br>8001 WHITE CASTLE WAY SACRAMENTO CA 95828 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5310** STACY MOORE<br>2419 YEW ST BELLINGHAM WA 98229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5311** STAN HANEK<br>21502 CONNELLS PRAIRIE RD BUCKLEY WA 98321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5312** STANLEY JUDD<br>145 BEECHNUT DRIVE HERCULES CA 94547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $550 |
| **3.5313** STANLEY RICHARDS<br>202 CASPIAN COURT PITTSBURG CALIFORNIA 94565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5314** STANLEY VAN BEEK<br>3172 DUANE COURT SOUTHEAST ALBANY OR 97322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5315** STAR RINGGOLD<br>2271 VIRGINIA STREET<br>BERKELEY CA 94709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5316** STATE OF MICHIGAN<br>430 W. ALLEGAN ST. RICHARD H. AUSTIN BUILDING - 4TH FLOOR<br>LANSING, MI 48918 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5317** STEELE HAUGEN<br>STEELHAUGEN@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5318** STEFAN OLANDER<br>5553 SW HEWETT BLVD<br>PORTLAND OR 97221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $112 |
| **3.5319** STEPHANIE DOAN<br>8223 ATLANTA DR  JOINT BASE LEWIS-MCCHORD WA 98433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5320** STEPHANIE HERNANDEZ<br>3737 SOUTH MEYLER STREET<br>SAN PEDRO CA 90731 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5321** STEPHANIE LO<br>8462 E PRESERVE LOOP  CHINO CA 91708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5322** STEPHANIE M CHENEVERT<br>437 EAST OAKWOOD BOULEVARD  REDWOOD CITY CA 94061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5323** STEPHANIE MARIE BODISCO<br>S.BODISCO@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $119 |
| **3.5324** STEPHANIE RICCHIO<br>RICCHIOSP@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $21 |
| **3.5325** STEPHANIE TAYLOR<br>975 TERRACE DRIVE  OAKDALE CA 95361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5326** STEPHANIE THORPE THORPESTEPHANIE12@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5327** STEPHANNIE MATA 7594 MAGNOLIA AVE #1 RIVERSIDE CA 92504 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $290 |
| **3.5328** STEPHANO TEJADA VARA STEJADA81@YAHOO.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5329** STEPHEN CERVANTES 22836 HILTON HEAD DRIVE DIAMOND BAR CA 91765 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5330** STEPHEN DODSON 573 NORTH BLANDENA STREET PORTLAND OR 97217 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5331** STEPHEN HAWTHORNE 4318 SOUTH SUMMERCREST LOOP  ROUND ROCK TX 78681 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5332** STEPHEN JULIAN SJULIAN1845@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5333** STEPHEN KANG 1795 CHINAR TREE DR  UPLAND CA 91784 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5334** STEPHEN LEDBETTER 513 CRESTRIDGE ROAD  HEATH TX 75032 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5335** STEPHEN LIGHT 1549 HAVILAND PL  CLAYTON CA 94517 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5336** STEPHEN POTE CHEFHUERO1369@ICLOUD.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5337** STEPHEN ROSSI<br>ROSSI7582@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $287 |
| **3.5338** STEPHEN WALLACE<br>1200 NORTHWEST NAITO<br>PARKWAY  PORTLAND OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5339** STEPHEN WINWOOD<br>STEPHENWINWOOD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5340** STEPHENNIE COSTA<br>5726 RIPPON ROAD  VALLEY<br>SPRINGS CA 95252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.5341** STEVE CHANG<br>15523 OUTRIGGER DRIVE  CHINO<br>HILLS CA 91770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5342** STEVE CLARK<br>12941 GUACAMAYO CT  SAN<br>DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $516 |
| **3.5343** STEVE D PRICE<br>DEBERRYPRICE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5344** STEVE FLORES<br>12141 ORR AND DAY ROAD<br>NORWALK CA 90650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5345** STEVE GILCHRIST<br>PACKOUG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $91 |
| **3.5346** STEVE GUERRERO<br>13630 FOSTER AVENUE APT 12<br>BALDWIN PARK CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5347** STEVE ISHIDA<br>SJISHIDA@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5348** STEVE KAKAR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5349** STEVE MARTIN<br>6051 1/2 BUENA VISTA TERRACE<br>LOS ANGELES CA 90042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5350** STEVE RESNICK<br>28340 FOOTHILL DRIVE  AGOURA<br>HILLS CA 91301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5351** STEVEN BRADY<br>STEVENLAMARBRADY@GMAIL.CO<br>M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5352** STEVEN EBUENG<br>16435 PATINA COURT  CHINO<br>HILLS CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5353** STEVEN FELLER<br>2319 VALLEY STREET  BERKELEY<br>CA 94702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5354** STEVEN HOSKINS<br>HOSKINS.STEVEN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,624 |
| **3.5355** STEVEN JOHN VALDERRAMA<br>PO BOX 307  SAN LORENZO CA<br>94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5356** STEVEN KORNAROS<br>5436 GINGERS TRISH RD<br>MARIPOSA CA 95338 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5357** STEVEN KVIKLYS<br>6115 N CONCORD AVE<br>PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5358** STEVEN MEILLEUR<br>956 HERMANSON STREET<br>WOODBURN OR 97071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5359** STEVEN MORRIS<br>414 BAYLOR DRIVE  ARLINGTON<br>TX 76010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5360** STEVEN PALAZZOLO<br>10416 LOMA RANCHO DRIVE<br>SPRING VALLEY CA 91978 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $638 |
| **3.5361** STEVEN PROPPER<br>823 NORTH HUDSON AVENUE<br>LOS ANGELES CA 90038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $82 |
| **3.5362** STEVEN SPICER<br>1104 W 37TH PL  MONTEBELLO CA 90640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $72 |
| **3.5363** STEVEN TIEU<br>44705 LA PAZ ROAD D  TEMECULA CA 92592 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5364** STEVEN TONG<br>PTONG540@UCSB.EDU | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $330 |
| **3.5365** STEVEN TRUONG<br>2491 GOLD LAKE RD  LEMON GROVE CA 91945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5366** STEVY ASWANI<br>1921 CALIFORNIA STREET APT 13<br>MOUNTAIN VIEW CA 94040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5367** STHITAPRAJNA MISHRA<br>3126 DRYWOOD LANE  SAN JOSE CA 95132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5368** STUART FARMER<br>AMYGIGUERE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5369** STUART JACKSON<br>PO BOX 43  CRESTLINE CA 91701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $168 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5370** SUBRAHMANYA DUVVURI 419 203RD PLACE SOUTHEAST BOTHELL WA 98012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $101 |
| **3.5371** SUCHITHPAL LANKALA 101 EAST ARAPAHO ROAD RICHARDSON TX 75081 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $237 |
| **3.5372** SUDARSHAN MALLA 3805 TURNER AVENUE APT A KILLEEN TX 76543 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5373** SUDIP LAMICHHANE 1605 ONTARIO DR APT 4 SUNNYVALE CA 94087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5374** SUKANYA SUKPHUM 2 ALEGRE DR  MISSION VIEJO CA 92692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $35 |
| **3.5375** SUKHBAT DAGVADORJ 900 143RD AVE APT 30  SAN LEANDRO CA 94578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $19 |
| **3.5376** SULTAN HAROON 7513 SUNSET BLVD  ROWLETT TX 75080 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5377** SULTAN MCBRIDE SULTANMCB@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5378** SUMAN PRADHAN 145 FOURTH AVE UNIT 11  CHULA VISTA CA 91910 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $30 |
| **3.5379** SUMEDHA KUCHERLAPATI 4610 MARGERY DRIVE  FREMONT CA 94538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5380** SUMIT SHARMA 480 SAINT JORGE AVENUE MOUNTAIN HOUSE CA 94583 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5381** SUMMER JENSEN<br>626 SE ALDER ST  PORTLAND OR 97214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $279 |
| **3.5382** SUNNY MEHMI<br>590 GRAY AVENUE APT 23  YUBA CITY CA 95991 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5383** SUNNY MILLER<br>378 IDEN GLN  ESCONDIDO CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5384** SUNNY PATEL<br>175 COMMERCE CIRCLE SACRAMENTO CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5385** SUNSTATE TITLE SERVICE, INC.<br>2916 EAST PARK AVE TALLAHASSEE FL 32301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5386** SUNWOOK KIM<br>936 SOUTH OLIVE STREET APT 249  LOS ANGELES CA 90015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5387** SUPHATTRA JUAJAI<br>500 HYDE ST APT106  SAN FRANCISCO CA 94109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5388** SUPRATIM ROY<br>6201 WINDHAVEN PKWY APT 2622  PLANO TX 75093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5389** SURINA SOSA<br>201 S LEWIS ST APT 105  ORANGE CA 92868 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5390** SURJIT SINGH<br>18023 CARLUKE COURT RICHMOND TX 77407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5391** SUSAN DAVENPORT<br>488 6TH ST  HOLLISTER CA 95023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5392** SUSAN DUYNSTEE SDGARDEN@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $11 |
| **3.5393** SUSAN HAMMOND LUVCHRIST_26@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.5394** SUSAN HAVEY 1701 IROQUOIS COURT  ROCKLIN CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $4 |
| **3.5395** SUSANNE DOW CRAYCRAYSUSIE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $1 |
| **3.5396** SUSIE ROVETTI 237 LAKEVIEW AVENUE  SAN FRANCISCO CA 94112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.5397** SUWANEE THAIRATANAKUL 2260 MOLINO AVE  SIGNAL HILL CA 90755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.5398** SUZETH RAMIREZ 4193 N WEBSTER  PERRIS CA 92571 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.5399** SUZETTE BRIGGS SUZETTEBRIGGS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $49 |
| **3.5400** SVETLANA SMACINIH 16015 SOUTHEAST 134TH STREET  RENTON WA 98059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $7 |
| **3.5401** SWAMY U 4909 PARKVIEW DRIVE APT H LAKE OSWEGO OR 97035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $5 |
| **3.5402** SYDNEY DUNHAM 317 EAST SAN RAFAEL STREET COLORADO SPRINGS CO 80903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | DMV overpayment refund | ☐ | $415 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5403** SYDNEY SIWINSKI 1411 BARRY AVENUE #203  LOS ANGELES CA 90025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $199 |
| **3.5404** SYED KAZMI 3920 VENEZIA VIEW  LEANDER TX 78641 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5405** SYED KHURRUM 3395 MICHELSON DRIVE  IRVINE CA 92612 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5406** SYLVIA FLORES 86 GREENRIDGE CT  LAKE OSWEGO OR 97035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5407** SYLVIA RODRIGUEZ 645 WOODACRE DR  GRAND PRAIRIE TX 75052 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5408** TAB MEMMOTT 18055 SW JAY STREET BEAVERTON OR 97123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5409** TABITHA KOREIVA ONETABBY@GMAIL.COM | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5410** TADEO HUAZO 620 N AVE 64  LOS ANGELES CA 90042 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5411** TAEWAN KIM 40570 ENCANTO WAY  FREMONT CA 94539 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5412** TAILOR JENNINGS 2035 S ESCONDIDO BLVD APT 314  ESCONDIDO CA 90602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $83 |
| **3.5413** TAISHA WALKER 8504 FIRESTONE BLVD #249 DOWNEY CA 90250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.5414** TAK SHING LI<br>167 FRANKFORT ST  DALY CITY<br>CA 94014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5415** TAKAE TOKUMARU<br>23135 MADISON STREET 110<br>TORRANCE CA 90505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5416** TAL AVIV<br>638 FLATHEAD RIVER STREET<br>OXNARD CA 93036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5417** TALIB OMER<br>329 CALIFORNIA AVE APT 6<br>SANTA MONICA CA 90403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5418** TALIBAH BURGES<br>13 PACIFIC AVE  RODEO CA 94572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5419** TAMAR NISBETT<br>1049 NORTH HAYWORTH AVENUE<br>WEST HOLLYWOOD CA 90046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5420** TAMARA KERSHNER<br>10610 WEST SAM HOUSTON<br>PARKWAY NORTH  HOUSTON TX<br>77406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $54 |
| **3.5421** TAMARA MASINTER<br>2623 TAM OSHANTER DRIVE  EL<br>DORADO HILLS CA 95762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5422** TAMMY GIAUQUE<br>38616 160TH DRIVE SE  AUBURN<br>WA 98092 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.5423** TAMMY HARRIS<br>ZOIELEE777@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5424** TANDY ARMSTRONG<br>3013 MONO DRIVE  SANTA ROSA<br>CA 95403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5425** TANYA RUIZ<br>873 E 54TH ST  LOS ANGELES CA 90011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5426** TANYAWIT NILNAVARAT<br>4435 35TH AVENUE SOUTHWEST APT 628  SEATTLE WA 98126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5427** TAO HAN<br>1578 MIMOSA COURT  UPLAND CA 91784 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5428** TARA BUHR<br>BUHR.TARA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5429** TARAH GOLZAR<br>423 PIER AVE APT4  SANTA MONICA CA 90405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5430** TAREK HANNA<br>HANNA  ONTARIO CA 92377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5431** TARIK RAJPER<br>1233 DOROTHY DRIVE  GLENDALE CA 91202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5432** TARIQ SCHMIDT<br>1141 MIX ROAD NORTHWEST OLYMPIA WA 98502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5433** TARRANT COUNTY TAX ASSESSOR COLLECTOR<br>100 E. WEATHERFORD STREET FORT WORTH, TEXAS 76196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11,454 |
| **3.5434** TASHA M<br>6952 MONTEGO ST  CHINO CA 92392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5435** TATIANA BUGBEE<br>3747 VISTA CAMPANA SOUTH OCEANSIDE CA 92057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5436 TATIANA DANNENBAUM 800 OLD TOPANGA CANYON ROAD TOPANGA CA 90290 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| 3.5437 TATIANA PRICE 5159 W MID CITY CT LOS ANGELES CA 90019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.5438 TAVINDER KAZLA 428 SILVERCROWN WAY SAN RAMON CA 94582 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| 3.5439 TAYFUR BAL TAYFUNN.BAL@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $448 |
| 3.5440 TAYLER JACKSON TAYLER.JACKSONNN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| 3.5441 TAYLOR LANDS 2555 MANKAS BOULEVARD FAIRFIELD CA 94534 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| 3.5442 TAYLOR OLIVIER 5510 82ND ST SW APT J103 LAKEWOOD WA 98499 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.5443 TAYLOR POPE 7901 MELFORT WAY ELK GROVE CA 95758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| 3.5444 TAYLOR STINEBAUGH SHEFALI.STINEBAUGH@GMAIL.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| 3.5445 TAYLOR THRASHER 4968 WHITE ROCK RD LONE OAK TEXAS 75453 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| 3.5446 TED CASH TCASHASCENTIA@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $42 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5447** TEENA SCOVIS<br>371 FORREST AVENUE FAIRFAX CA 94960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5448** TEJAY VALENZUELA<br>VALENZUELATEJAY@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5449** TEJUS SIDDAGANGAIAH<br>431 EL CAMINO REAL APT 5408 SANTA CLARA CA 95050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5450** TELIEN TOMASIK<br>4489 CUTLER AVENUE BALDWIN PARK CA 91706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5451** TERENCE TY<br>741 WATERVILLE DRIVE BRENTWOOD CA 94513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5452** TERESA BANKS<br>TERRYBERRY.SMH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $414 |
| **3.5453** TERESA CARDENAS<br>414 CANTRELL DRIVE SAN ANTONIO TX 78221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $84 |
| **3.5454** TERESA FLORES<br>4342 BABCOCK AVENUE LOS ANGELES CA 91604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $178 |
| **3.5455** TERESA HUDSON<br>5555 SHELLMOUND STREET EMERYVILLE CA 94608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $289 |
| **3.5456** TERRELL OSBORNE<br>354 CHLOE HEIGHTS SAN ANTONIO TX 78253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5457** TERRELL W JACKSON<br>17151 CAMBRIA COURT RIVERSIDE CA 92503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $27 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5458** TERRI DEDMON<br>2570 LAKE RIDGE ROAD APT 5304<br>THE COLONY TX 75056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5459** TERRI HA<br>518 1ST AVENUE  SAN BRUNO CA 94066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5460** TERRI LANE-OGLESBY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5461** TERRIE ISMOND<br>18617 SOUTHEAST 168TH STREET  RENTON WA 98058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5462** TERRIE LEE AUSTIN<br>520 JUANA AVENUE APT 1  SAN LEANDRO CA 94577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $23 |
| **3.5463** TERRIE ROGERS<br>10500 STATE HIGHWAY 30<br>COLLEGE STATION TX 77845 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5464** TERRON JONES<br>1404 25TH AVE  SEATTLE WA 98122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.5465** TERRY HERMELING<br>717 NW 16TH AVE  PORTLAND OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5466** TERRY L. WRIGHT<br>TERRY.LEE.WRIGHT8031@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5467** TERYL FRAZIER<br>620 ARMSTRONG ACT  RED BLUFF CA 96080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5468** TESS MENZIES<br>TESS.MENZIES@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5469** TESSA ROSE<br>10950 SW SPRINGWOOD DR<br>TIGARD OR 97223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5470** TEVONNE TURNER<br>100 SANTANA DRIVE  VACAVILLE<br>CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5471** TEXAS DEPARTMENT OF<br>HIGHWAY SAFETY MV<br>4000 JACKSON AVENUE AUSTIN,<br>TEXAS 78731 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5472** TEXAS DEPARTMENT OF MOTOR<br>VEHICLES<br>1601-A SOUTHWEST PARKWAY<br>WICHITA FALLS TX 76302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5473** TEYLOR CONTRERAS<br>23640 SCENIC DR  CRESTLINE CA<br>92325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5474** THAI ANH DONG NGUYEN<br>ANHDONG1510@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5475** THAILIA SAENZ<br>THAI.SAENZ@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5476** THAM VO<br>VOTHAM33@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $112 |
| **3.5477** THANG TRAN<br>7920 EDINGER AVENUE APT 2101<br>HUNTINGTON BEACH CA 92647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5478** THANYA GALINDO<br>GLAMOROUSSGALINDO@GMAIL.C<br>OM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5479** THAO PHAM<br>THAOPHAM.2607@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5480** THEO TON<br>5736 LAS VIRGENES RD APT 142 CALABASAS CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5481** THEODORE GOWAN<br>3720 OLEANDER DR  SAN DIEGO CA 92106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.5482** THEODUS BOHANON III<br>THEODUS.BOHANON56@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $40 |
| **3.5483** THERESA FLORES<br>136 WEST SALTILLO LANE MOUNTAIN HOUSE CA 95391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $331 |
| **3.5484** THERESA FRAZER<br>515 LANDS END WAY #176 OCEANSIDE CA 92058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5485** THERESA OLIVA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $286 |
| **3.5486** THERESE BRION<br>1920 CHURCH STREET  BURBANK CA 91504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5487** THERESE MILLETT<br>TESS.MILLETT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $23 |
| **3.5488** THEROWNA DAVENPORT<br>3DAVEN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $144 |
| **3.5489** THIEN TRAN<br>THVTRAN98@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5490** THIPANAN RESTAD<br>16625 16TH AVE SW  BURIEN WA 98166 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5491** THOLFEQAR ALTAMIMI<br>TAMIMI1990@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $31 |
| **3.5492** THOMAS ABRAHAM<br>1401 SATELLITE VIEW APT 6317<br>ROUND ROCK TX 78665 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5493** THOMAS BEVERS<br>505 LITTLE RIVER WAY<br>SACRAMENTO CA 95831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5494** THOMAS BUEHNER<br>3338 17TH ST APT 208  SAN<br>FRANCISCO CA 94110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5495** THOMAS CARR<br>PO BOX 309  SAN BRUNO CA 94066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5496** THOMAS CARRILLO<br>CARRILLOTOMMY14@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5497** THOMAS CUNNINGHAM<br>TCPUCKSTER41@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5498** THOMAS DALLAVIS<br>30765 HAVEN LN  LEBANON OR<br>97355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $490 |
| **3.5499** THOMAS E DUBELL<br>TDUBELL@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5500** THOMAS FEELEY<br>12910 MULBERRY DRIVE  SANTA<br>FE SPRINGS CA 92307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $53 |
| **3.5501** THOMAS HER<br>5341 NOYACK WAY<br>SACRAMENTO CA 95835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5502** THOMAS HESS<br>KINGGTSLOW@AOL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5503** THOMAS LEE<br>1307 RED OAK COURT  PINOLE CA 94564 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1,250 |
| **3.5504** THOMAS MORTON<br>1726 PICO RIVERA DRIVE ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.5505** THOMAS NEDUNTHALLY<br>4611 OAKDALE STREET  BELLAIRE TX 77401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5506** THOMAS RENDON<br>421 BLAKE STREET  VICTORIA TX 77905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $53 |
| **3.5507** THOMAS ROLLINO<br>420 APOLLO ST SUITE C  BREA CA 92821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $141 |
| **3.5508** THOMAS RYDER<br>930 PALM AVE APT 146  W HOLLYWOOD CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.5509** THOMAS SALVATORE<br>4230 BOSTON AVENUE  LA CRESCENTA CA 91214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5510** THOMAS SLEDESKY<br>1776 46TH AVE  SAN FRANCISCO CA 94122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5511** THOMAS THORNDIKE<br>THORNDIKE.TOM@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.5512** THOMAS TRAN<br>349 GRANDPARK CIRCLE  SAN JOSE CA 95136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5513** THU NGUYEN 10270 E TARON DR APT 354  ELK GROVE CA 95757 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |
| **3.5514** THUAN BUI 5211 WEST BARBETTE AVENUE SANTA ANA CA 92704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5515** THURMAN JONES 2700 PARKVIEW DRIVE  CORINTH TX 76210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5516** THUY DOAN 2247 CENTRAL AVENUE ALAMEDA CA 94501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5517** TIANTIAN LIU 7 LAKE FOREST DR  DALY CITY CA 94015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5518** TIANYANG TU RIKASAKURAIRAN@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5519** TIARE JARAMILLO 14947 VOSE STREET  LOS ANGELES CA 91405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5520** TIERRA ALEXANDER 124 E DOUGLAS AVE UNIT 1006 WICHITA KS 67202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $36 |
| **3.5521** TIFFANI BRYANT 5407 COLFAX AVENUE  LOS ANGELES CA 91601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $18 |
| **3.5522** TIFFANIE LEWIS TIFFANIELEWIS19@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5523** TIFFANY BERRY 4763 MORRIS AVE S UNIT R101 RENTON WA 98055 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5524** TIFFANY LUCERO TIFFANYLUCERO906@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5525** TIFFANY MURRAY 200 ALTA VISTA AVE  MILL VALLEY CA 94941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.5526** TIFFANY SAUCE TSAUCEPROPERTIES@COMCAST. NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5527** TIFFANY VISEU 1191 BANNOCK STREET LIVERMORE CA 94551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5528** TIFFANY WHITE 1300 SW CAMPUS DR APT 39-1 FEDERAL WA 98023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5529** TIFFANY YORK 1533 CLEMENT  SAN FRANCISCO CA 94118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5530** TIGHE SULLIVAN SULLIVANTIGHE@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5531** TILLMAN HARTELL II 2775 MESA VERDE DRIVE E W102 COSTA MESA CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $522 |
| **3.5532** TIM LEONARD 30 ABYSSINIAN WAY  LADERA RANCH CA 92694 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5533** TIM MCMULLEN 21 MARINERO CIRCLE  TIBURON CA 94920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $329 |
| **3.5534** TIM SEEMUTH 1616 NORTHWEST EVERETT STREET  PORTLAND OR 97209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $163 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5535** TIMMY TRINH<br>ASHFORD ST APT K  SAN DIEGO CA 92111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5536** TIMOTEI MYKYTIUK<br>TIMOTEJMIKITUK427@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $56 |
| **3.5537** TIMOTHY BAUMAN<br>1921 15TH STREET  SAN FRANCISCO CA 94114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5538** TIMOTHY CATON<br>2993 VIVIAN LN  SAN JOSE CA 95124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5539** TIMOTHY CHADWICK<br>1425 EAST 13TH AVENUE EUGENE OR 97403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5540** TIMOTHY DANH<br>9503 WINDING RIVER WAY  ELK GROVE CA 95624 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5541** TIMOTHY GASSER<br>THERESALEE5891@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $120 |
| **3.5542** TIMOTHY GUNTLE<br>TIMOTHY.J.GUNTLE@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5543** TIMOTHY LEE HAND<br>T.L.HAND20@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $363 |
| **3.5544** TIMOTHY PELHAM<br>TPELHAM@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.5545** TIMOTHY ROTH<br>TIMCROTH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5546** TIMOTHY SHAWN LISA O&APOS;BRIEN OBMICKEY2000@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.5547** TINA HEDGEMON 1870 AZURE COURT  MANTECA CA 95336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5548** TINA KHOSROVANI 2922 GRACIA STREET  LOS ANGELES CA 90039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $42 |
| **3.5549** TINGRAN YANG TINGRANYANG@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5550** TIRTHAJYOTI SARKAR 37331 DUCKLING TERRACE FREMONT CA 94536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5551** TISHIA BROWN 5028 IRVINE LANE  DEL VALLE TX 78617 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $36 |
| **3.5552** TITO PEREZ 36458 EAGLE LANE  BEAUMONT CA 92223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5553** TITO RIVERA 2190 WEST 30TH STREET  LOS ANGELES CA 90018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $18 |
| **3.5554** TJ WILLIAMS 3265 ISHERWOOD WAY  FREMONT CA 92064 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5555** TLAMELO WENZEL 1059 CLEMENT ST. #11  SAN FRANCISCO CA 94118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5556** TOAN NGUYEN 447 E CYPRESS ST  COVINA CA 91723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5557** TOBEY WILSON WILSON.TOBEY@YAHOO.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5558** TOBY LANEY 1133 OAK BEND LANE  KELLER TX 76248 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5559** TODD DESAULNIER NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5560** TODD DOBY STARFIRE61@ME.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5561** TODD GOODENOW 977 38TH AVE  SANTA CRUZ CA 95062 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5562** TODD GRIFFITH TGRIFFITH999@GMAIL.COM | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5563** TODD PEARSON 2017 CUMBERLAND LOOP ROSEVILLE CA 95747 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $17 |
| **3.5564** TODD ROCHA 11820 CRESTHILL DRIVE  ELK GROVE CA 95624 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5565** TODD ROSEN 1686 NORTH FIRESIDE STREET ORANGE CA 92867 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5566** TODD STEWARDSON 93 AMBERFIELD LANE  DANVILLE CA 94506 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5567** TOM BUI 13525 PARK STREET  CERRITOS CA 90703 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **3.5568** TOM CARTER TCARTER72@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $72 |
| **3.5569** TOM KING TOM@SEMALL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5570** TOM SHOEMAKER TOMSHOEMAKER@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $857 |
| **3.5571** TOMI HADLEY 15553 PINE KNOLL COURT GRASS VALLEY CA 95945 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5572** TOMMY CHAVEZ NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $185 |
| **3.5573** TOMMY MANGLONA TOMMYMANGLONA86@YAHOO.CO M | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $227 |
| **3.5574** TONI SCHAAF 31752 VIA PERDIZ  TRABUCO CANYON CA 92679 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5575** TONY BENNEST E_ZANSHIN@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5576** TONY CHAU 20202 NORWOOD POINT LN RICHMOND TX 77407 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5577** TONY CHEVERE 936 E. SANTA ANA BOULEVARD SANTA ANA CA 92701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5578** TONY HUANG 2960 FALCONBERG DR  LA VERNE CA 91750 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5579** TONY INIGUEZ<br>157 WEST OLIVE DRIVE  SAN DIEGO CA 92173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5580** TONY LIU<br>11312 VISTA LA CUESTA DRIVE SAN DIEGO CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5581** TONYA WILLIAMS<br>WILLIAMS.MYZIJA@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5582** TOREY RICE<br>175 COMMERCE CIRCLE SACRAMENTO CA 95648 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5583** TORI VEACH<br>11204 SOUTHEAST 30TH AVENUE MILWAUKIE OR 97222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $60 |
| **3.5584** TOVA MUSTACICH<br>4021 MAYBELLE AVENUE OAKLAND CA 94619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5585** TRACIE CLAY<br>12188 LEGACY LANE  FORNEY TX 75126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5586** TRACIE PADDOCK<br>SMACPADDOCK@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5587** TRACY BIGSBY<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS OR 97123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $79 |
| **3.5588** TRACY CLARK<br>406 INSEL RD  WOODLAND WA 98674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $91 |
| **3.5589** TRACY WELCH<br>5215 MOONRAKER ROAD PALMDALE CA 93552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5590** TRAMMEL NELSON PRESIDENTIALLSUITE@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |
| **3.5591** TRANISHA MOORE 1001 PARKVIEW DR  PITTSBURG CA 94565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5592** TRAVIS CHAUVIN 4206 KENDALL ROCK LANE  KATY TX 77449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5593** TRAVIS COUNTY TAX ASSESSOR COLLECTOR P.O. BOX 1748 AUSTIN, TX 78767 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4,527 |
| **3.5594** TRAVIS MOHER 305 INSPIRATION DRIVE  LIBERTY HILL TX 78642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5595** TRAVIS RICK 253 NORTH BROADWAY APT 14 PORTLAND OR 97227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5596** TRAVIS WAY 3418 WEST MUKILTEO BOULEVARD  EVERETT WA 98203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5597** TRAVIS WOODS TWOODSUSMC@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5598** TREVER COX 2068 CARROLL COURT  FOLSOM CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5599** TREVOR IRIZARRY 999 W HAMILTON AVE APT 82 CAMPBELL CA 95008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5600** TREVOR MALDONADO 1500 SHEFFIELD DRIVE  LA HABRA CA 90631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5601** TREVOR NAPPER-SWOL 216 KING ROAD ROSEVILLE CA 95678 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.5602** TREVOR RIPPETOE 85 AUTO CENTER DRIVE POMONA CA 92586 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5603** TREVOR WAKEM 4050 EAST MARGINAL WAY SOUTH BELLINGHAM WA 98225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5604** TRIANA CHAMBERS 7629 194TH STREET COURT EAST SPANAWAY WA 97008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5605** TRINITY F 1912 SAINT HELENS AVENUE BAKERSFIELD CA 95828 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5606** TRISHA Y ANSTICE 15810 56TH AVENUE WEST EDMONDS WA 98026 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5607** TRISTAN BRISTOL 1706 VIA ALEGRE ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5608** TRISTAN HUDSON 13860 FLORENCE WAY SONORA CA 95370 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |
| **3.5609** TRISTAN OCAMPO 4545 COLLWOOD BLVD UNIT 12 SAN DIEGO CA 92115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5610** TRISTEN MILLARD NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5611** TROY CRAWFORD 2215 LIME AVENUE LONG BEACH CA 90806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5612** TROY DODSON<br>TDODSON1221@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5613** TROY GUSTAFSON<br>TROY_GUSTAFSON@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.5614** TROY HARGRAVE JR<br>TROYOTA@ROCKETMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5615** TROY HAURY<br>905 FASSLER AVE  PACIFICA CA 94044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5616** TROY SMITH<br>TROYSMITH.TS9@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $64 |
| **3.5617** TROY WILLIAMS<br>TROY.WILLIAMS.BZE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5618** TRUDY JORDAN<br>2729 BLUEBELL CIR  ANTIOCH CA 94531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5619** TRYSTAN MCCOY<br>65770 ISLAND RD  DEER ISLAND OR 97054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5620** TU NGUYEN<br>5409 W 3RD ST  SANTA ANA CA 92703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5621** TUAN TRAN<br>3435 BRUSHCREEK WAY  SAN JOSE CA 95148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $34 |
| **3.5622** TULA ABDULQADIR<br>5930 32ND AVE SW  SEATTLE WA 98126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $14 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5623** TUONG TRAN<br>812 5TH AVE  OAKLAND CA 94606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5624** TX DMV<br>4000 JACKSON AVENUE AUSTIN, TEXAS 78731 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $68 |
| **3.5625** TYLER ANDRUS<br>AMYGAOGE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $32 |
| **3.5626** TYLER COLBY DAYYAT<br>1845 ANAHEIM AVE UNIT 20C<br>COSTA MESA CA 92627 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5627** TYLER COLE<br>TYLERDCOLE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.5628** TYLER GROSENICK<br>GROSENICKT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5629** TYLER HAGLE<br>1528 MARSDEN ST  LOS ANGELES CA 90026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $35 |
| **3.5630** TYLER MILTON<br>TYLERMILTON@ROCKETMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5631** TYLER RANDAZZO<br>394 SOUTH MAPLE AVENUE<br>SOUTH SAN FRANCISCO CA 94121 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $91 |
| **3.5632** TYLER RUSSELL<br>633 SOUTH STEELE STREET<br>TACOMA WA 98405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5633** TYLER THOGERSEN<br>THOGERSEN06@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5634** TYRELL CAMPBELL 1510 39TH AVENUE SAN FRANCISCO CA 94122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5635** TYRONE ROBINSON 1527 EMERIC AVE SAN PABLO CA 94806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5636** TYRONE WILLIAMS 1166 CEDAR TREE WAY SACRAMENTO CA 95831 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5637** TYSIN RODRIGUEZ QUINRODRIGUEZVBN@GMAIL.CO M | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5638** TYSON BURCHAK PO BOX 1254 CARNATION WA 98014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5639** TYSON MICHENOVICH 349 SOUTH BROOKSHIRE AVENUE VENTURA CA 93003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5640** UBAID TAHIR UB4IDT@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5641** UBALDO CASTANEDA 751 FOXGLOVE AVE NEWMAN CA 95360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5642** UCHENNA EGBO 1351 NE 186TH AVE PORTLAND OR 97230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.5643** UDARA SAPARAMADU 6952 NORTHEAST RONLER WAY HILLSBORO OR 97124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5644** UGUR OZTURK 4701 PATRICK HENRY DRIVE SANTA CLARA CA 95054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $69 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5645** UGUR ZORLU<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5646** ULTRA HUMPHRIES<br>1001 PARKVIEW DR  PITTSBURG CA 94565 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5647** UPULASI MOTU<br>UPULASIMOTU4@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $90 |
| **3.5648** URIEL MARTINEZ<br>2425 CROMWELL CIRCLE #603<br>AUSTIN TX 78741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5649** URPI RODAS VASQUEZ<br>1501 BERRYESSA RD APT 2212<br>SAN JOSE CA 95133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $40 |
| **3.5650** URSULA ROCHA PEREIRA DA SILVA<br>5720 EAST AVE  LIVERMORE CA 94566 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5651** US BANK<br>ATTN: INSURANCE SERVICING<br>1850 OSBORN AVE. OSHKOSH WI 54902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $225 |
| **3.5652** USHA S NAMBIAR NAMBIAR<br>3939 MARKET STREET  SAN DIEGO CA 92102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5653** UTAH STATE TAX COMMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134-0266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,159 |
| **3.5654** V V JAGADEESH BOBBA<br>VVJB1169@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5655** VACIL OGANESYAN<br>8541 EL CAMINO DR  ROSEMEAD CA 91770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5656** VAHAN MHERIAN 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5657** VAHE GRIGORYAN GRIGORYANVAHE17@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $68 |
| **3.5658** VALENTINO CARDONA 4491 49TH STREET  SAN DIEGO CA 92115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5659** VALERIE CLARK 2401 SOUTH GESSNER ROAD HOUSTON TX 77063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5660** VALERIE CUEVAS 201 E ARROW HWY SPC 21 GLENDORA CA 91007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5661** VALERIE JEFFORDS 4125 SW 83RD AVE  PORTLAND OR 97219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5662** VALERIE MOYER VMOYER57@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5663** VALERY ANGUIANO 508 CREEK STREET  COPPERAS COVE TX 76522 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5664** VAMSHIDHAR REDDY REDDY VAMSREDDY45@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5665** VAMSY JASTI 4502 PINE HOLLOW TRACE HOUSTON TX 77084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5666** VANESSA CARRILLO VCARRILLO8@AVC.EDU | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5667** VANESSA GALVEZ<br>17171 ROYAL VIEW ROAD<br>HACIENDA HEIGHTS CA 91745 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5668** VANESSA NATIVIDAD<br>1194 N MENTOR AVE  PASADENA<br>CA 91104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $339 |
| **3.5669** VANESSA RADTKE<br>VANESSAANN93@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5670** VANESSA TORRES<br>1265 KENDALL DR. APT: 2421  SAN<br>BERNARDINO CA 92407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $483 |
| **3.5671** VANNESSA VERDUFT<br>7090 AMETHYST AVE  RANCHO<br>CUCAMONGA CA 91701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5672** VANSH DEEP SINGH<br>VANSHSPEEDWAYS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $169 |
| **3.5673** VARDUHI GHUKASYAN<br>11322 COHASSET STREET  LOS<br>ANGELES CA 91352 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.5674** VARSHAYA VISVANATHAN<br>5755 CONDOR CIRCLE  SAN JOSE<br>CA 95118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5675** VARTAN TELIAN<br>18425 KITTRIDGE STREET UNIT<br>418  LOS ANGELES CA 91342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5676** VARUN DESAI<br>1778 9TH AVENUE  SAN<br>FRANCISCO CA 94122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5677** VEACESLAV TURCANU<br>TURCANUEMI123@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5678** VEER SINGH 1133 MIRAMAR WAY  SUNNYVALE CA 94086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $79 |
| **3.5679** VENKATA MUDIGONDA 2740 STARBURST  LITTLE ELM TX 75068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5680** VENKATRAMAN COIMBATORE SUBRAMANIAN 3939 BIDWELL DR APT 525 FREMONT CA 94538 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5681** VENU PULIKANTI 7477 NW TANOAK TER PORTLAND OR 97229 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5682** VENUGOPAL MARPU 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5683** VERLYN HOBBS 4050 EAST MARGINAL WAY SOUTH  SEATTLE WA 98134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5684** VERONICA BENAVIDEZ 13802 CEDAR CREEK AVE BAKERSFIELD CA 93314 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $21 |
| **3.5685** VERONICA HEVICAN 500 CAYUGA AVE  SAN FRANCISCO CA 94112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5686** VERONICA LOPEZ 8211 KINGSBROOK ROAD HOUSTON TX 77072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5687** VERONICA PICON 12910 MULBERRY DRIVE WHITTIER CA 90602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5688** VERONIKA POHL HELLO@VERONIKAPOHL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $306 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5689** VIACHESLAV MOSIAGIN<br>24331 228TH AVE SE UNIT B201<br>MAPLE VALLEY WA 98038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5690** VIBHURAJA BHUTANI<br>4908 PALM SPRINGS DRIVE<br>MCKINNEY TX 75070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5691** VICENTE SOTO GARCIA<br>3727 EQUATION RD #5  POMONA<br>CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5692** VICENTE VARGAS<br>5536 MARCONI AVE  CARMICHAEL<br>CA 95608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5693** VICKI HUGHES<br>1524 BLUE RAVEN S  ROSEVILLE<br>CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $148 |
| **3.5694** VICKY HOPE<br>5476 MOONLIGHT LANE  SAN<br>DIEGO CA 92037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $500 |
| **3.5695** VICTOR ALFONSO ALARCON NAVA<br>1435 STANLEY AVE APT 116<br>GLENDALE CA 91206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $19 |
| **3.5696** VICTOR GASTELUM<br>4595 JARVIS ST  RIVERSIDE CA<br>92502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $181 |
| **3.5697** VICTOR GOMEZ<br>8559 CARNATION DR  BUENA<br>PARK CA 90620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5698** VICTOR HERNANDEZ<br>6829 PANAMINT ROW UNIT 5  SAN<br>DIEGO CA 92139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5699** VICTOR HONG<br>2555 STORY RD  SAN JOSE CA<br>95122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5700** VICTOR KUAN<br>VCKUAN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $116 |
| **3.5701** VICTOR LEVINE<br>VICLEVINETV@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.5702** VICTOR MEZHVINSKY<br>59 RICO WAY  SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $17 |
| **3.5703** VICTOR NAVARRO<br>143 LA PORTE ST  ARCADIA CA 91006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5704** VICTOR OREGEL<br>1200 ALLISON DRIVE APT 2106 VACAVILLE CA 95687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $354 |
| **3.5705** VICTOR PALACIOS<br>JACKIEVALADEZ08@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5706** VICTOR REBAGLIATI<br>1812 VOLENDAM AVE  MODESTO CA 95356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $70 |
| **3.5707** VICTOR RICCI<br>1901 EAST DYER ROAD  SANTA ANA CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.5708** VICTOR RUBIO<br>212 NORTH 12TH STREET MONTEBELLO CA 90640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5709** VICTOR SANTOS<br>1772 DALE AVENUE  SAN MATEO CA 94401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5710** VICTOR SAZO<br>14788 SEQUOIA AVE  FONTANA CA 92335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5711** VICTOR SIMIONAS 2100 VALLEY VIEW PRKWY 421 EL DARADO HILLS CA 95662 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5712** VICTOR UY DAVIDUY8@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5713** VICTORIA ANNE JENNINGS 2186 ATLANTIC AVENUE LONG BEACH CA 90806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5714** VICTORIA CHENG VV0503666@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $164 |
| **3.5715** VICTORIA COUNTY TAX ASSESSOR COLLECTOR 205 N BRIDGE ST STE 101, VICTORIA, TX 77901, USA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $66 |
| **3.5716** VICTORIA HARTMAN 417 29TH STREET PORT TOWNSEND WA 95348 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5717** VICTORIA HUFF-AZARMI 10335 RESERVE DRIVE APT 301 SAN DIEGO CA 92127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5718** VICTORIA MORALDO VICTORIAMORALDO@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5719** VICTORIA REYES 596 RAINIER STREET BRENTWOOD CA 94513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5720** VICTORIA RICHTER VFRICHTER7@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5721** VICTORINO RIVERA 9005 GANO DRIVE DENTON COUNTY TX 76227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5722** VICU LAZAU VICUALAZAU@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.5723** VIDAL CARDENAS 1483 ARABIAN AVENUE SOUTHEAST SALEM OR 97317 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5724** VIDHYA JAYABALAN 116 ROSEWELL WAY SAN JOSE CA 78613 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5725** VIDUSHI RAVAL 1716 HAZELNUT LANE MILPITAS CA 95035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5726** VIET TA 1017 JAMIE DRIVE GRAND PRAIRIE TX 75052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5727** VIGNESH RAMESH 34 DIAS DORADOS ORINDA CA 94563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $39 |
| **3.5728** VIJAY BALAKRISHNAN 11336 MODENA LANE PORTER RANCH CA 91326 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $338 |
| **3.5729** VIJAY DHANASHETTY 302 QUAIL MEADOW IRVINE CA 92603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $742 |
| **3.5730** VIJAY SINGH 2408 W WINDRIM CT ELK GROVE CA 95758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $40 |
| **3.5731** VIJENDRA MADIVALA SREEDHAR 3931 177TH STREET SOUTHEAST BOTHELL WA 98012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $88 |
| **3.5732** VIKI WHITE 13069 SOUTHWEST FITZWILLIAM COURT KING CITY OR 97016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **DMV Overpayment Refunds** | | | | | |
| **3.5733** VINAY NARAYAN 1112 134TH STREET SOUTHWEST EVERETT WA 98204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5734** VINCENT HIRSCH 2405 PHILOMENA STREET AUSTIN TX 78723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5735** VINCENT SALEMME VINCENTSALEMME@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $250 |
| **3.5736** VINCENT SMOOT 2528 S 316TH LN APT A101 FEDERAL WAY WA 98003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $85 |
| **3.5737** VINCENT YOUNG VINCHENZE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $50 |
| **3.5738** VINIKET MURKUTE 1045 MISSION ST APT 1 SAN FRANCISCO CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $29 |
| **3.5739** VIOLETA CORTES 303 N ROSA PARKS WAY APT D PORTLAND OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5740** VIRGIL JUNIO 19735 COLLINS ROAD SANTA CLARITA CA 91351 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5741** VIRGINIA BARTON 3230 OCTAVIA ST SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5742** VIRGINIA DEPARTMENT OF MOTOR VEHICLES DEPARTMENT OF MOTOR VEHICLES P.O. BOX 27412. RICHMOND, VA 23269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5743** VIRGINIA HUSSEIN VHUSSEIN5@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5744** VISHWA RANJAN 1028 TICONDEROGA DRIVE SUNNYVALE CA 94087 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5745** VITALIY KHLYSTIK 5533 KEONCREST CIR APT 3 SACRAMENTO CA 95841 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5746** VITALIY VECHIRKO 1830 EAST 42ND STREET TACOMA WA 98404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $63 |
| **3.5747** VITALIY VELIKORODNYY 28509 REDWOOD CANYON PLACE SAUGUS CA 91390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.5748** VITO PETRELLI 3914 LENAWEE AVE APT 20 ANAHEIM CA 90232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5749** VITOR MOREIRA DA SILVA 4528 44TH AVE SW APT 308 SEATTLE WA 98116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $41 |
| **3.5750** VIVIA BLACKBURN 38551 TRANQUILA AVENUE MURRIETA CA 92563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5751** VIVIAN BARDALES 2016 MARK AVE  ESCONDIDO CA 92027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5752** VLAD-IONUT VRANCEANU WLAD.VRANCEANU@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.5753** VLADISLAV KLIMOV VLTA@PACBELL.NET | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5754** VLATKO KRSTEVSKI K_VLATKO@LIVE.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5755** VOY CHATWIN SEAHAWKBORG@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $404 |
| **3.5756** VU TRAN 175 COMMERCE CIRCLE SACRAMENTO CA 95829 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5757** WA DEPARTMENT OF LICENSING DEPARTMENT OF LICENSING PO BOX 9020. OLYMPIA, WA 98507-9020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $25 |
| **3.5758** WA DMV PO BOX 9030, OLYMPIA, WA 98507-9030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5759** WALGREENS NOT APPLICABLE. AIRBASE VENDOR | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $24 |
| **3.5760** WALLACE TENNELLE 49 DISTANT STAR IRVINE CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5761** WAN PING LEON 4854 CATAMARAN LANE SAN DIEGO CA 92154 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5762** WAQAR ALI 80 DESCANSO DRIVE APT 3112 SAN JOSE CA 95134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5763** WARNER ALAMA 302 VICTORIA ST APT 101A COSTA MESA CA 92627 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5764** WASSILA GEORGE 501 THORNTON AVENUE SAN FRANCISCO CA 94124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.5765** WAYNE BOUGH WBBCROIX@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5766** WAYNE SQUIRES<br>WAYNEASQUIRES89@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5767** WEATHER CASTRO BRANHAM<br>THE.HAPPY.STORM.CLOUD@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5768** WEBB COUNTY TAX ASSESSOR COLLECTOR<br>1110 VICTORIA ST #107, LAREDO, TX 78040, USA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1,591 |
| **3.5769** WEIMIN TANG<br>279 NORTH EUCLID AVENUE<br>PASADENA CA 91101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5770** WEIYI LIN<br>15920 POMONA RINCON ROAD<br>CHINO HILLS CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5771** WELD COUNTY CLERK<br>1250 H ST GREELEY 80631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $617 |
| **3.5772** WENDY ADAMS<br>336 N JEFFERSON AVE<br>FULLERTON CA 92832 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5773** WENDY SNYDER<br>41770 MARGARITA RD  TEMECULA CA 92591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5774** WENJIE WU<br>1902 STELLA ST  MOUNTAIN VIEW CA 94043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5775** WENLI YU<br>23 WINSLOW PL  MORAGA CA 94556 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5776** WESLEY SELLERS<br>7425 LA VISTA DRIVE  DALLAS TX 75214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5777** WESLEY SHERMAN-SHOCKLEY 2631 NE ROCKY BUTTE RD PORTLAND OR 97220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5778** WESLEY SOLOMON 1925 STONEMAN ST  SIMI VALLEY CA 93065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5779** WHITNEY GINN 5528 OAKMONT CIRCLE LIVERMORE CA 95363 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $322 |
| **3.5780** WHITNEY LINCOLN WHITNEYDLINCOLN@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $130 |
| **3.5781** WHITNEY MANDELIK 7136 CATAMARAN DRIVE  CITRUS HEIGHTS CA 95621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5782** WI DEPARTMENT OF TRANSPORTATION 4822 MADISON YARDS WAY, MADISON, WI 53705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5783** WILDER CHINCHILLA 15501 RODEO ST  HESPERIA CA 92345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5784** WILKENSON JEAN 12308 SE 168TH ST  RENTON WA 98058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5785** WILL BUTILLA 25209 CENTURY OAKS CIRCLE CASTRO VALLEY CA 94552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5786** WILL ROBERTS TAX ASSESSOR COLLECTOR THOMAS C. KELLY ADMINISTRATION CENTER, 123 W. INDIANA AVE., ROOM 103, DELAND, FL 32720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $10 |
| **3.5787** WILL SYMONDS 22201 CRYSTAL POND  MISSION VIEJO CA 92692 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5788** WILLER ROCHA NEVES WRNEVES@ICLOUD.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5789** WILLIAM BALDERRAMA 9808 SALINA ST RANCHO CUCAMONGA CA 91730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5790** WILLIAM BALDWIN 14716 SW SMOCK ST SHERWOOD OR 97140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5791** WILLIAM BARKER 4317 KINGSTON LANE CELINA TX 75009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5792** WILLIAM BERTHOLD WRABIII@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5793** WILLIAM BETTERIDGE 8112 DONNELLEY DRIVE AUSTIN TX 78744 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5794** WILLIAM BICKNELL 1371 S 35TH PLACE RIDGEFIELD WA 98642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5795** WILLIAM BONADIMAN BONADIMANWATER@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5796** WILLIAM CODY 10142 NICK WAY ELK GROVE CA 95757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5797** WILLIAM COLLINS 23412 PACIFIC PARK DR 5G ALISO VIEJO CA 92656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5798** WILLIAM COOPER 1634 TARAVAL STREET SAN FRANCISCO CA 94116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5799** WILLIAM CROUCH CBULLWAGON2@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.5800** WILLIAM DAVIS 3895 CASCADIA CANYON AVE SUITE 120  SALEM OR 97302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $221 |
| **3.5801** WILLIAM DELO 1 LAUREL TREE LANE  IRVINE CA 92612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5802** WILLIAM DUNN W.E.DUNNIII@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5803** WILLIAM EDELBROCK 2661 PREAKNESS WAY  NORCO CA 92860 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5804** WILLIAM ELSDON BILL.ELSDON@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5805** WILLIAM FALES 2095 CASA MIA DRIVE  SAN JOSE CA 98006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $61 |
| **3.5806** WILLIAM FOX 350 BRODERICK STREET  SAN FRANCISCO CA 94117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5807** WILLIAM FRANKLIN PYOTT 12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 90670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5808** WILLIAM GARRETT CLEGG WCLEGG6773@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5809** WILLIAM GUINN 5140 CAMPINI WAY  PLACERVILLE CA 95667 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5810** WILLIAM HONG 2322 NE PACIFIC ST APT 194 PORTLAND OR 97232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5811** WILLIAM KING 2502 DIAMONDBACK TRAIL  NEW BRAUNFELS TX 78130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $47 |
| **3.5812** WILLIAM KWOK 50 APPLEGATE WAY  ALAMEDA CA 94502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.5813** WILLIAM MARION 2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5814** WILLIAM MILLER 2141 THOMAS AVENUE  SAN DIEGO CA 92109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5815** WILLIAM NICHOLS BILLNICHOLS788@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $112 |
| **3.5816** WILLIAM ROGERS 2411 N HALL ST  DALLAS TX 75204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $26 |
| **3.5817** WILLIAMSON COUNTY TAX ASSESSOR COLLECTOR 904 S MAIN STREET GEORGETOWN, TX 78626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,747 |
| **3.5818** WILLIE M JR JOHNSON 9220 S HARVARD BLVD  LOS ANGELES CA 90047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5819** WILLY PELL HP2T88M7F9@PRIVATERELAY.APP LEID.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $15 |
| **3.5820** WILSON KIARIE WILLIWILSON@OUTLOOK.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5821** WILSON MCGREW WILSONMCGREW@YAHOO.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5822** WILTON ACTA 8760 FLUTE CIRCLE  ELK GROVE CA 95758 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5823** WIMONSIRI MANO WIMONSIRIMANO@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $48 |
| **3.5824** WING LAU 111 OAK ST  ALAMEDA CA 94501 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5825** WINSTON SHEN WINSTONSHEN2@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.5826** WISSAM KIWAN 2239 WEST MAIN STREET B ALHAMBRA CA 91801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $75 |
| **3.5827** WOJTEK DAJNOWICZ 12910 MULBERRY DRIVE WHITTIER CA 92399 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $547 |
| **3.5828** WORTHINGTON BROKERAGE, INC 10035 NE 183RD ST  BOTHELL WA 98011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2,321 |
| **3.5829** WYATT BURRIS WBURRIS50@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $168 |
| **3.5830** WYATT JACKSON 402 EAST ST  ROSEVILLE CA 95678 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5831** WYNNE BRUCE-LYLE 3983 PIERCE ST APT 356 RIVERSIDE CA 92505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5832** XAAJIMAHD DHIMBIL DDHIMBIL15@HOTMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5833** XANTH MOEN THE5MOENSXANTH@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $656 |
| **3.5834** XAVIER JACKSON-WEST 408 FERNDALE AVENUE NORTHEAST  TACOMA WA 98421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $62 |
| **3.5835** XAVIER MARTINEZ 720 PLUM CREEK COURT FOLSOM CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5836** XIAOLEI YE 1968 WAYNE CIR  SAN JOSE CA 95131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5837** XIAOYI LU 1800 STOKES ST, APT 134  SAN JOSE CA 95126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5838** XIAOYU HUANG H.XIAOYU@YAHOO.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $74 |
| **3.5839** XINYUAN WANG 2870 KAISER DRIVE APT 269 SANTA CLARA CA 95051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5840** XIUWEN ZANG 8932 MISSION DRIVE  ROSEMEAD CA 91770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5841** XU SHEN 777 HAMILTON AVE, APT D205 MENLO PARK CA 94025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $578 |
| **3.5842** XU WANG 2840 S DIAMOND BAR BLVD 59 DIAMOND BAR CA 91765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5843** XUAN FENG 2330 CALIFORNIA STREET MOUNTAIN VIEW CA 94040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5844** XUE YANG 5613 CAMBRIA DRIVE  EASTVALE CA 91752 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5845** XUEMENG RUI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5846** YANCY SILVA MMICHAEL.SILVA30@AOL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5847** YASAMEEN KARIMI 37123 ARDEN ST  NEWARK CA 94560 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5848** YATIN THAKKAR 3527 ROCKDALE DRIVE  RANCHO CORDOVA CA 75025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5849** YE THEIN 920 HAAWI LOOP  WAILUKU HI 95624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $38 |
| **3.5850** YEMIN SHI 2138806593  LOS ANGELES CA 90046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $326 |
| **3.5851** YEONGMIN BAE RHODIUM.45@HOTMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5852** YEONTAK LEE 1445 WEST 224TH ST UNIT 4 TORRANCE CA 90501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5853** YER HER YER_HER@YAHOO.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | | | |
| **3.5854** YESENIA VILLEGAS 910 IVY TRAE LN  BAKERSFIELD CA 93307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5855** YI CAO 1517 209TH AVE NE  SAMMAMISH WA 98074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5856** YI CHI ZHANG 2100 5TH ST  DAVIS CA 95618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $227 |
| **3.5857** YI PENA 13531 BRANDON CT  FONTANA CA 92336 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5858** YIDING TIAN 1275 MARCELLO DRIVE  SAN JOSE CA 95131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $122 |
| **3.5859** YIKAI LI 735 CAMPUS DRIVE  STANFORD CA 94305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $80 |
| **3.5860** YIKUN JIE JIEYIKUN64812535@163.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $342 |
| **3.5861** YILHAK ABEBE 614 MARKET STREET  SAN DIEGO CA 92101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5862** YIN SAN LUI 12301 DEANA ST  EL MONTE CA 91732 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5863** YINAN ZHANG 5225 FIORE TER. APT# D216  SAN DIEGO CA 92126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5864** YING WANG YINGWANGMUSIC96@GMAIL.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $200 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **DMV Overpayment Refunds** | | | | | |
| **3.5865** YIQIAN XIE<br>3640 WILSHIRE BLVD APT 717<br>LOS ANGELES CA 90010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5866** YIWEI MA<br>3171 EAST LA AVENIDA DRIVE<br>ONTARIO CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5867** YIWEI YOU<br>2000 MARITIME STREET<br>OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $57 |
| **3.5868** YLIANNA PEREZ<br>104 ANNANDALE RD  PASADENA<br>CA 91105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5869** YODIT SAHELE<br>YODITSAHELE@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5870** YONAS YOHANNES<br>38332 LOGAN DRIVE  FREMONT<br>CA 94536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5871** YONG SHIN<br>18225 42ND DRIVE SOUTHEAST<br>BOTHELL WA 98012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5872** YONG YI<br>12910 MULBERRY DRIVE  SANTA<br>FE SPRINGS CA 90670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5873** YONGQIANG SITU<br>1014 CLEMENT STREET  SAN<br>FRANCISCO CA 94134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5874** YOOJEAN KONG<br>10417 NE 186TH  BOTHELL WA<br>98011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5875** YOPPIE NOER<br>6701 DE SOTO AVE APT 125<br>CANOGA PARK CA 91303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5876** YORGE AMADOR<br>1489 KEARNEY STREET<br>RIVERSIDE CA 92501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5877** YORK SIN<br>211 S ORANGE ST 102<br>ESCONDIDO CA 92025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5878** YOSEF SHALLMAN<br>JOYCEHARRINGTON@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5879** YOSELINE L SEPULVEDA<br>10801 LEMON AVENUE  RANCHO<br>CUCAMONGA CA 91737 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $20 |
| **3.5880** YOUNES DARWICH<br>7188 SCALEA PL  RCH<br>CUCAMONGA CA 91701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $35 |
| **3.5881** YOUNG SUNG KIM<br>15631 ASH WAY APT D208<br>LYNNWOOD WA 98087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5882** YOUNG WOOK KIM<br>PAUL07311@NAVER.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $7 |
| **3.5883** YOUNG-JI JEON<br>10020 NE 124TH PL #D110<br>KIRKLAND WA 98034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5884** YOUSANG CHIN<br>1005 SIXTH STREET #105  ALBANY<br>CA 94710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $965 |
| **3.5885** YOUSSEF BASKARON<br>7020 ORINOCO DR  JURUPA<br>VALLEY CA 91709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5886** YUANXING YU<br>28818 SANDCREEK DR.<br>HAYWARD CA 94545 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5887** YUDI YANG<br>817 GALT TER UNIT 3<br>SUNNYVALE CA 95129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5888** YU-HAN WANG<br>3708 WATSEKA AVENUE  LOS ANGELES CA 90034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5889** YUHAO TANG<br>3645 HAVEN AVENUE  MENLO PARK CA 94025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5890** YULIA BOLTACH<br>2349 CASTLE PINES WAY<br>ROSEVILLE CA 95747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5891** YULIA BOTOVA<br>2433 FRANKLIN ST 2  SAN FRANCISCO CA 94123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5892** YULIANG YIN<br>1020 CHURCH STREET  SAN FRANCISCO CA 94114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5893** YUMEE YU<br>4325 44TH ST  SACRAMENTO CA 95820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5894** YUNICE KOTAKE<br>123 MEADOWBROOK DRIVE  SAN FRANCISCO CA 94132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5895** YUPENG CUI<br>2651 156TH AVENUE NORTHEAST REDMOND WA 98052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5896** YURI YAKUBOV<br>2034 SAN ANTONIO AVENUE ALAMEDA CA 94501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5897** YURI YANG<br>YURIYAAANG@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $156 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5898** YUSIFE NAZIR<br>8980 GERALDINE AVENUE  SAN DIEGO CA 92123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $13 |
| **3.5899** YUSONG ZHOU<br>ZHOUYUSONG1027@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5900** YUWEN WENG<br>109 STERLING CT APT 203  SAVOY IL 61874 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5901** YU-WON MOON<br>401 BOYLSTON AVENUE EAST APT 205  SEATTLE WA 98102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5902** YVETTE ANDERSON<br>ANDERSON926@OUTLOOK.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3,551 |
| **3.5903** YVETTE NAVARRO<br>1222 HARRISON STREET  SAN FRANCISCO CA 94103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $14 |
| **3.5904** YVETTE WINDOM<br>5019 FANWOOD AVE  LAKEWOOD CA 90713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $0 |
| **3.5905** YVONNE DELANEY<br>DELANEYWEDDINGS@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $252 |
| **3.5906** ZAC MARLIN<br>1085 ROLLINS RD APT 306 BURLINGAME CA 94010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5907** ZACH FRANCO<br>ZFRANCO444@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $83 |
| **3.5908** ZACH HOOGERLAND<br>12910 MULBERRY DRIVE  SANTA FE SPRINGS CA 91303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $10 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5909** ZACHARY BOYER<br>11422 34TH AVE N  TEXAS CITY TX 77591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5910** ZACHARY FORSYTH<br>12244 NE BRAZEE ST  PORTLAND OR 98661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $164 |
| **3.5911** ZACHARY GLICKEN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5912** ZACHARY MARTIN<br>MARTINI7710@LIVE.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $45 |
| **3.5913** ZACHARY MCGEATHEY<br>4040 CLOVERDALE WAY ONTARIO CA 91761 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5914** ZACHARY MILLER<br>2000 MARITIME STREET OAKLAND CA 94607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5915** ZACHARY MOZES<br>8800 CEDROS AVENUE  LOS ANGELES CA 91402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $1 |
| **3.5916** ZACHARY SNOW<br>4206 BERYL LANE  GRANBURY TX 76049 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $2 |
| **3.5917** ZACHARY TATE<br>255 PLEASANT HILL WAY CONROE TX 77304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $4 |
| **3.5918** ZACK MAYS<br>1322 E AVE DE LOS ARBOLES THOUSANDS OAKS CA 91360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5919** ZACK TUCKER<br>16637 DEL NORTE DR  MOJAVE CA 93501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | DMV overpayment refund | ☐ | $50 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### DMV Overpayment Refunds

| | | | | | |
|---|---|---|---|---|---|
| **3.5920** ZAHARA MOHAMMED ZMOHAMMED11@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5921** ZAINAB JALIL HAMEED MUSTAFA.SAFFI12@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $245 |
| **3.5922** ZAMEER MINHAS 46060 SENTINEL DR  FREMONT CA 94539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $11 |
| **3.5923** ZANE FRIESEN 10750 SOUTHWEST DENNEY ROAD  BEAVERTON OR 97008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $28 |
| **3.5924** ZANE LUCAS HOUSTON 10906 NORTHEAST 36TH COURT VANCOUVER WA 98686 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5925** ZENAIDA MANUEL 2504 176TH PLACE NORTHEAST MARYSVILLE WA 98271 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $30 |
| **3.5926** ZHANNUR KUSPARMAKOV 202 CALVERT DRIVE  CUPERTINO CA 95014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5927** ZHAOMIN WANG 10906 CRIDER CT  BRISTOW VA 20136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $100 |
| **3.5928** ZHEN CHEN 3621 JASMINE CIR  SAN JOSE CA 95135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5929** ZHENG FANG FANGZHENG0306@GMAIL.COM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $150 |
| **3.5930** ZHENNING ZHONG 549 CORNELL ST  SAN LORENZO CA 94580 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### DMV Overpayment Refunds

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5931** ZHENYU LIU<br>33 UNION SQUARE  UNION CITY CA 94587 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5932** ZHILBERT DEMIRTSHYAN<br>7509 BALBOA BOULEVARD  LOS ANGELES CA 91406 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5933** ZHILIN CONG<br>2781 FILBERT ST  SAN FRANCISCO CA 94158 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $12 |
| **3.5934** ZHINAN LIU<br>3501 LOTUS ST  IRVINE CA 92606 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5935** ZHIQUAN HUANG<br>478 HOLLOW FALLS COMMON FREMONT CA 94539 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $16 |
| **3.5936** ZHIYONG ZHONG<br>381 BROADWAY 30  SAN FRANCISCO CA 94133 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $6 |
| **3.5937** ZHOUZHOU HE<br>842 SAN PETRONIO AVE SUNNYVALE CA 94085 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $5 |
| **3.5938** ZHUO LIU<br>584 MONTEREY TERRACE SUNNYVALE CA 94089 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $3 |
| **3.5939** ZIXING HAO<br>14730 MAIN STREET APT CC306 MILL CREEK WA 98012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $8 |
| **3.5940** ZOE RAMIREZ<br>3530 SE 136TH AVE APT 7 PORTLAND OR 98683 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $9 |
| **3.5941** ZULEYMA ORTIZ<br>ZULEYMAORTIZ@GMAIL.COM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | DMV overpayment refund | ☐ | $61 |

**DMV Overpayment Refunds Total:**    **$475,880**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5942** ALI NAZIR<br>C/O CAPSTONE LAW<br>ATTN: NONEL COCHARYAN<br>1875 CENTURY PARK E, STE 1000<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5943** ANDY LI<br>C/O SIDRAN LAW CORP<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5944** BRANDON FRANKS<br>C/O LITTLER MENDELSON P.C.<br>101 2ND ST<br>SUITE 1000<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5945** BRIAN ZIMMERMAN<br>C/O LITTLER MENDELSON P.C.<br>101 2ND ST<br>SUITE 1000<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5946** BRIAN ZIMMERMAN<br>C/O DAPEER LAW<br>ATTN: RACHEL DAPEER<br>20900 NE 30TH AVE, STE 417<br>AVENTURA, FL 33180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5947** CARLOTZ SECURITIES LITIGATION<br>C/O KAHN, SWICK & FOTI LLC<br>ATTN: KIM E MILLER (KM-6996)<br>250 PARK AVENUE, 7TH FL<br>NEW YORK, NY 10177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5948** CARSON, CALIFORNIA DMV INVESTIGATION<br>C/O CA TRANSPORTATION AGENCY, LEGAL AFFAIRS DIV<br>ATTN: KENNETH HOLT<br>2415 1ST AVE, STE C128<br>P.O. BOX 932382, SACRAMENTO, CA 94232-3820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.5949** CHAVARRIA AND HURTADO<br>C/O SIDRAN LAW CORP<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.5950** CHO CHE CHENG<br>C/O LAW OFFICES OF KEVIN FAULK<br>530 LAWRENCE EXPY, STE 361<br>SUNNYVALE, CA 94085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5951** CHRISTOPHER AND ISAMAR CONLON<br>C/O AUTO FRAUD LEGAL CENTER<br>ATTN: JOSEPH S GREEN<br>9988 HIBERT ST, STE 150<br>SAN DIEGO, CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5952** CYNTHIA STOUT<br>C/O LAW OFFICES OF GERALD L MARCUS<br>ATTN: GERALD L MARCUS, T VINCENT CONSOLO<br>24025 PARK SORRENTO, STE 430<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5953** DAMON LIVESAY<br>P.O. BOX 4906<br>CLEARWATER, FL 33758 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5954** DANIEL TASHROUDIAN<br>C/O LITTLER MENDELSON P.C.<br>101 2ND ST<br>SUITE 1000<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5955** DERRICK MCGASKEY<br>C/O THE LAW OFFICE OF ROBERT L STARR APC<br>23901 CALABASAS RD, STE 2072<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5956** DIVEND PRASAD<br>C/O THE MARSHALL LAW FIRM<br>ATTN: CHARLES D MARSHALL<br>2121 N CALIFORNIA BLVD, STE 290<br>WALNUT CREEK, CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5957** EDGAR TINOCO<br>3950 MACK RD, APT 145<br>SACRAMENTO, CA 95823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5958** EDUARDO ELIZARRARAS SUBPOENA<br>C/O GEMINI LEGAL<br>ATTN: JEFF PIERCE<br>6020 W OAKS BLVD, STE 310<br>ROCKLIN, CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5959** EDWARD BURGUENO<br>C/O COMPEX LEGAL SERVICES, INC<br>1816 TRIBUTE RD<br>SACRAMENTO, CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5960** EMMA AND OSRIC DIXON<br>C/O FORESIGHT LEGAL GROUP, PC<br>ATTN: THOMAS G MARTIN<br>548 MARKET ST, STE 40744<br>SAN FRANCISCO, CA 94104-5401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5961** ERICA BECKER<br>C/O STATE OF CALIFORNIA, DEPT OF JUSTIC<br>ATTN: GABRIELLA SPEZIA, PUBLIC INQUIRY UNIT<br>P.O. BOX 944255<br>SACRAMENTO, CA 94244-2550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5962** FEDERICO HERNANDEZ<br>C/O DEPT OF INDUSTRIAL RELATIONS<br>LABOR COMMISSIONER'S OFFICE<br>455 GOLDEN GATE AVE, 10TH FL<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5963** FINNEY<br>C/O SIDRAN LAW CORP<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5964** GAIK POBOKHIAN<br>C/O AUTO FRAUD LEGAL CENTER<br>9988 HIBERT ST, STE 150<br>SAN DIEGO, CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5965** GOMEZ<br>C/O LAW OFFICES OF ROBERT B MOBASSERI, PC<br>ATTN: STEVEN A BERKOWITZ, CASE MANAGER<br>1055 W 7TH ST, STE 2140<br>LOS ANGELES, CA 90017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5966** HARRIS<br>C/O SCHNEIDER, WALLACE, COTTRELL, KONECKY LLP<br>ATTN: CAROLYN H COTTRELL<br>200 POWELL ST, STE 1400<br>EMERYVILLE, CA 94608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5967** HARRIS<br>C/O SCHNEIDER, WALLACE, COTTRELL, KONECKY LLP<br>ATTN: CAROLYN H COTTRELL<br>200 POWELL ST, STE 1400<br>EMERYVILLE, CA 94608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5968** HB FUNDING / BATSAKIS<br>C/O HB ADVANCE<br>1401 GERONIMO, STE 5417<br>EL PASO, TX 79925 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5969** JOHN NGUYEN<br>C/O AUTO FRAUD LEGAL CENTER, LLP<br>ATTN: JOSEPH S GREEN, BRIAN MCPHERSON<br>9988 HIBERT ST, STE 150<br>SAN DIEGO, CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5970** JOHN TRIEU<br>C/O EXPEDITING SPECIALIST | GEMINI<br>6020 W OAKS BLVD, STE 310<br>ROCKLIN, CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5971** JOSE RODARTE<br>C/O GEMINI LEGAL SUPPORT, INC<br>ATTN: CATHERINE GLOVER<br>6020 W OAKS BLVD, STE 310<br>ROCKLIN, CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5972** JOSH DONATI<br>C/O AUTOFRAUD LEGAL CENTER<br>ATTN: BRIAN MCPHERSON<br>9988 HIBERT ST, STE 150<br>SAN DIEGO, CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5973** JULIAN CANO<br>C/O AUTO FRAUD LEGAL CENTER LLP<br>ATTN: JOSEPH S GREEN, BRIAN MCPHERSON<br>9988 HIBERT ST, STE 150<br>SAN DIEGO, CA 92131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5974** KAPRELIAN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5975** KENNETH M. SULLIVAN<br>3007 N ARROWHEAD AVE<br>SAN BERNARDINO, CA 92405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5976** KEVIN ENGLE<br>C/O THE VORA LAW FIRM, PC<br>ATTN: NILAY U VORA<br>201 SANTA MONIC BLVD, STE 300<br>SANTA MONICA, CA 90401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5977** KIMBERLY GEIS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5978** LAURA VASQUEZ<br>C/O THOMAS DEBENEDETTO<br>2655 CAMINO DEL RIO N, STE 440<br>SAN DIEGO, CA 92108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5979** LEYESA<br>C/O THE MLNARIK LAW GROUP, INC<br>ATTN: JOHN L MLNARIK<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5980** LUERAS<br>C/O BERKSHIRE GINSBERG, LLC<br>ATTN: JUDSON C WESNOUSKY<br>1216 SE BELMONT ST<br>PORTLAND, OR 27214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5981** MEDINA<br>C/O LAW OFFICES OF KEVIN FAULK<br>698 DAKOTA DR<br>SAN JOSE, CA 95111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **<u>Litigation</u>** | | | | | | | |
| **3.5982** MERILYN JOHNSON<br>1000 TWIN DOLPHIN DR, APT 116<br>REDWOOD CITY, CA 94065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5983** MICHAEL OWEN ROSS<br>117 HOXSIE CT, UNIT B<br>FOLSOM, CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5984** MICHELLE AGUILAR<br>C/O AUTO LAW<br>ATTN: MICHAEL KLITZKE<br>500 LA TARRAZZA BLVD, STE 150<br>ESCONDITO, CA 92025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5985** MIGUEL MACIAS<br>C/O LAW OFFICES OF KEVIN FAULK<br>530 LAWRENCE EXPY, STE 361<br>SUNNYVALE, CA 94085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5986** MINH VAN NGUYEN<br>C/O ROSS & MATTHEWS<br>ATTN: TIOMBE JONES<br>3650 LOVELL AVE<br>FT WORTH, TX 76107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5987** MORGAN BROWN<br>C/O CAR LAW FIRM<br>ATTN: KASRA SADR<br>1455 FRZEE RD, STE 500<br>SAN DIEGO, CA 92108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5988** NEVADA DMV<br>COMPLIANCE ENFORCEMENT<br>ATTN: SAMUEL D EVER,<br>COMPLIANCE INVESTIGATOR<br>555 WRIGHT WAY<br>CARSON CITY, NV 89711 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.5989** OAKLAND, CA OSHA COMPLAINT<br>C/O STATE OF CALIFORNIA, DEPT OF INDUSTRIAL RELATIONS<br>ATTN: BARBARA KIM<br>FOSTER CITY DIST OFFICE<br>1065 EAST HILLSDALE BLVD, STE 110, FOSTER CITY, CA 94404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5990** OBED ORELLANA & MIGUEAL CONTRERAS C/O SYDNEY TUCKER, GEMINI LEGAL SUPPORT, INC 6020 W OAKS BLVD, STE 310 ROCKLIN, CA 95765 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5991** OMEAD KANGARLOU NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5992** PAM RAYMOND 1671 BEACH BLVD PACIFICA, CA 94044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5993** PHILADELPHIA INDEMNITY INSURANCE CO TGELINI@BSRA.COM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5994** POTTER EQUITIES (D. SIDNEY POTTER) ATTN: D SIDNEY POTTER P.O. BOX 287 PASADENA, CA 91102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5995** QUENTIN DEMAND LETTER C/O PARKER STANBURY LLP ATTN: ALEX L SHIA 444 S FLOWER ST, 19TH FL LOS ANGELESE, CA 90071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5996** RENDAL DE LEON C/O ABROMSON LABOR GROUP ATTN: W ZEV ABROMSON 3580 WHILSHIRE BLVD, STE 1260 LOS ANGELESE, CA 90010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5997** RICHARD AGUILAR C/O ROSNER, BARRY & BABBITT, LLP ATTN: CHRISTOPHER P BARRY 10085 CARROLL CANYON RD, STE 100 SAN DIEGO, CA 92131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.5998** RICHARDSON INDEPENDENT SCHOOL DISTRICT C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP 500 E BORDER ST, STE 640 ARLINGTON, TX 76010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5999** ROHAN VORA<br>C/O HANSEN & WALGENKIM LLC<br>ATTN: YOUNG WALGENKIM<br>838 COMMERCIAL ST NE<br>SALEM, OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6000** RONDELLE PERKINS<br>C/O THE LAW OFFICE OF ROBERT L STARR APC<br>23901 CALABASAS RD, STE 2072<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6001** RYAN HUMBLE<br>C/O ALMANZA, BLACKBURN, DICKIE & MITCHELL LLP<br>ATTN: RYAN HUMBLE<br>2301 S CAPITAL OF TEXAS HWY, BLDG H<br>AUSTIN, TX 78746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6002** SEAN ASTA<br>C/O THE LAWYERS GROUP, INC<br>ATTN: LAWRENCE LEVY<br>505 E 1ST ST, STE E<br>TUSTIN, CA 92780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6003** SHEINA DUNNELLS<br>1206 CIMA DEL REY<br>CHULA VISTA, CA 91910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6004** SONIA EMILIA PRIESSING MENDEZ<br>C/O SYDNEY TUCKER, GEMINI LEGAL SUPPORT, INC<br>6020 W OAKS BLVD, STE 310<br>ROCKLIN, CA 95765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6005** STACEY MINASIAN<br>C/O SIDRAN LAW CORP<br>2010 CROW CANYON PLACE SUITE 100<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6006** STEPHANIE HOLLAND<br>C/O HOLLAND LEGAL SERVICES<br>ATTN: RAYMOND W HOLLAND<br>3067 E WARM SPRINGS RD, STE 100<br>LAS VEGAS, NV 89120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.6007** SUMMER HARRISON<br>C/O DEPT OF INDUSTRIAL RELATIONS<br>LABOR COMMISSIONER'S OFFICE<br>455 GOLDEN GATE AVE, 10TH FL<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6008** UNIFIED ACCOUNTING AND TAX<br>C/O FLOWE LEGAL, PC<br>ATTN: SEAN J LOWE<br>5317 S MULLEN AVE<br>LOS ANGELES, CA 90043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.6009** ZAPALSKI<br>C/O SIDRAN LAW CORP<br>2010 CROW CANYON PLACE<br>SUITE 100<br>SAN RAMON, CA 94583 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

**Litigation Total:**        **UNDETERMINED**

**Shift Operations LLC**                                    **Case Number:**          **23-30690**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Compensation: Severance** | | | | | | | |
| **3.6010** GEORGE ARISON<br>OC/O GRINDR INC.<br>750 N SAN VICENTE BLVD<br>ST RE 1400<br>W HOLLYWOOD, CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severence | ☐ | $300,000 |
| **3.6011** ODED SHEIN<br>C/O MICHAEL J. FORTUNATO<br>1200 LIBERTY BRIDGE DRIVE<br>SUITE 200<br>WAYNE, PA 19087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Severence | ☐ | $900,000 |
| | | | | | **Compensation: Severance Total:** | | **$1,200,000** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| | |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$9,696,860** |

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.   List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4. 1**   NONE | | |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 685 of 703

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.     **Add the amounts of priority and nonpriority unsecured claims.**

|  | | **Total of claim amounts** |
|---|---|---|
| 5a.   **Total claims from Part 1** | 5a. | $533,723 |
| 5b.   **Total claims from Part 2** | 5b.   **+** | $9,696,860 |
| 5c.   **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $10,230,582 |

Case: 23-30687     Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46     Page 686
of 703

## Schedule G: Executory Contracts and Unexpired Leases

1.　**Does the debtor have any executory contracts or unexpired leases?**

　　☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

　　☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.　**List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Real Property Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1 | MONTH-TO-MONTH OFFICE AGREEMENT DATED 4/19/2023 | Evergreen | RP-100283 | ☐ | REGUS MANAGEMENT GROUP, LLC | 15305 DALLAS PARKWAY SUITE 400 DALLAS, TX 75001 |

Case: 23-30687　　Doc# 188　　Filed: 11/22/23　　Entered: 11/22/23 15:12:46　　Page 687 of 703

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Dealer Agreements** | | | | | |
| 2. 2 | DEALER AGREEMENT | Not Listed | DA-100032 | ☐ | CU DIRECT CORPORATION | 2855 EAST GAUSTI ROAD SUITE 500 ONTARIO, CA 91761 |
| 2. 3 | DEALER AGREEMENT | Not Listed | DA-100033 | ☐ | GLOBAL LENDING SERVICES LLC | 1200 BROOKFIELD BLVD SUITE 300 GREENVILLE, SC 29607 |
| 2. 4 | DEALER AGREEMENT | Not Listed | DA-100030 | ☐ | LENDBUZZ FUNDING, LLC | 100 SUMMER STREET SUITE 3150 BOSTON, MA |
| 2. 5 | DEALER AGREEMENT - ADDENDUM | Not Listed | DA-100031 | ☐ | LENDBUZZ FUNDING, LLC | 100 SUMMER STREET SUITE 3150 BOSTON, MA |
| 2. 6 | DEALER AGREEMENT | Not Listed | DA-100028 | ☐ | PRESTIGE AUTO FINANCE CORP | 351 WEST OPPORTUNITY WAY DRAPER, UT 84020 |
| 2. 7 | DEALER AGREEMENT - ADDENDUM | Not Listed | DA-100029 | ☐ | PRESTIGE AUTO FINANCE CORP | 351 WEST OPPORTUNITY WAY DRAPER, UT 84020 |
| 2. 8 | MASTER DEALER AGREEMENT | Not Listed | DA-100036 | ☐ | SANTANDER CONSUMER USA INC. | 8585 NORTH STEMMONS FREEWAY SUITE 1100-NORTH DALLAS, TX 75247 |
| 2. 9 | MASTER DEALER AGREEMENT - OAKLAND ADDENDUM | Not Listed | DA-100047 | ☐ | SANTANDER CONSUMER USA INC. | 8585 NORTH STEMMONS FREEWAY SUITE 1100-NORTH DALLAS, TX 75247 |
| 2. 10 | MASTER DEALER AGREEMENT - POMONA ADDENDUM | Not Listed | DA-100048 | ☐ | SANTANDER CONSUMER USA INC. | 8585 NORTH STEMMONS FREEWAY SUITE 1100-NORTH DALLAS, TX 75247 |
| 2. 11 | DEALER AGREEMENT | Not Listed | DA-100024 | ☐ | SOLERA AUTO FINANCE LLC | GENERAL COUNSEL 7301 N. STATE HWY 161 SUITE 400 IRVING, TX 75039 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Dealer Agreements

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 12 | AGREEMENT FOR ENTITLEMENT - OAKLAND | Not Listed | DA-100026 | ☐ | SOUTHERN AUTO FINANCE COMPANY, LLC (SAFCO) | 413 E. ATLANTIC BLVD POMPANO BEACH, FL 33060 |
| 2. 13 | AGREEMENT FOR ENTITLEMENT - POMONA | Not Listed | DA-100027 | ☐ | SOUTHERN AUTO FINANCE COMPANY, LLC (SAFCO) | 413 E. ATLANTIC BLVD POMPANO BEACH, FL 33060 |
| 2. 14 | MASTER DEALER AGREEMENT | Not Listed | DA-100025 | ☐ | SOUTHERN AUTO FINANCE COMPANY, LLC (SAFCO) | 413 E. ATLANTIC BLVD POMPANO BEACH, FL 33060 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 689 of 703

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendors/Suppliers** | | | | | |
| 2. 15    SELLER PARTICIPATION AGREEMENT | Not Listed | SU-100075 | ☑ | ALLY INSURANCE HOLDINGS, INC. | 500 WOODWARD AVE<br>DETROIT, MI 48226 |
| 2. 16    STRATEGIC MARKETING AGREEMENT | Evergreen | SU-100076 | ☐ | AUTOMOTIVE WARRANTY SERVICES, INC. | ATTN: JUSTIN THOMAS<br>175 W. JACKSON BLVD<br>11TH FLOOR<br>CHICAGO, IL 60604 |
| 2. 17    SERVICES AGREEMENT - ACCOUNT # RE-102247 (AUSTIN) | Evergreen | SU-100185 | ☐ | CARFAX, INC. | 5860 TRINITY PARKWAY<br>SUITE 600<br>CENTREVILLE, VA 20120 |
| 2. 18    SERVICES AGREEMENT - ACCOUNT # RE-102247 (DALLAS) | Evergreen | SU-100180 | ☐ | CARFAX, INC. | 5860 TRINITY PARKWAY<br>SUITE 600<br>CENTREVILLE, VA 20120 |
| 2. 19    SERVICES AGREEMENT - ACCOUNT # RE-102247 (OXNARD) | Evergreen | SU-100184 | ☐ | CARFAX, INC. | 5860 TRINITY PARKWAY<br>SUITE 600<br>CENTREVILLE, VA 20120 |
| 2. 20    SERVICES AGREEMENT - ACCOUNT # RE-102247 (SACRAMENTO) | Evergreen | SU-100183 | ☐ | CARFAX, INC. | 5860 TRINITY PARKWAY<br>SUITE 600<br>CENTREVILLE, VA 20120 |
| 2. 21    SERVICES AGREEMENT - ACCOUNT # RE-102247 (SAN FRANSISCO) | Evergreen | SU-100181 | ☐ | CARFAX, INC. | 5860 TRINITY PARKWAY<br>SUITE 600<br>CENTREVILLE, VA 20120 |
| 2. 22    SERVICES AGREEMENT - ACCOUNT # RE-102247 (SEATTLE) | Evergreen | SU-100182 | ☐ | CARFAX, INC. | 5860 TRINITY PARKWAY<br>SUITE 600<br>CENTREVILLE, VA 20120 |
| 2. 23    ORDER FORM AND TERMS & CONDITIONS | Evergreen | SU-100186 | ☐ | CARGURUS, INC. | TWO CANAL PARK<br>CAMBRIDGE, MA |
| 2. 24    VEHICLE SERVICES AGREEMENT | Evergreen | SU-100093 | ☐ | COX AUTOMOTIVE VEHICLE ACQUISITION SERVICES, LLC | 6205 PEACHTREE DUNWOODY ROAD<br>ATLANTA, GA 30328 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 690 of 703

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendors/Suppliers** | | | | | |
| 2. 25 DATA ACCESS ADDENDUM | Evergreen | SU-100113 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 26 KELLEY BLUE BOOK DATA SERVICES ORDER FORM | Evergreen | SU-100114 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 27 MASTER DATA LICENSE AGREEMENT | Evergreen | SU-100112 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 28 MASTER SUBSCTRIPTION TERMS | Evergreen | SU-100115 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 29 MUTUAL NON-DISCLOSURE AGREEMENT | 2/22/2024 | SU-100094 | ☐ | COX AUTOMOTIVE, INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 30 ORDER Q-169265 | Evergreen | SU-100156 | ☐ | COX AUTOMOTIVE, INC. | 3003 SUMMIT BLVD. SUITE 200 ATLANTA, GA 30319 |
| 2. 31 ORDER Q-169359 | Evergreen | SU-100158 | ☐ | COX AUTOMOTIVE, INC. | 3003 SUMMIT BLVD. SUITE 200 ATLANTA, GA 30319 |
| 2. 32 ORDER Q-169368 | Evergreen | SU-100157 | ☐ | COX AUTOMOTIVE, INC. | 3003 SUMMIT BLVD. SUITE 200 ATLANTA, GA 30319 |
| 2. 33 DEALER SERVICES AGREEMENT | Evergreen | SU-100050 | ☐ | DENT WIZARD INTERNATIONAL CORPORATION | 13801 RIVERPORT DR. SUITE 401 ATTN: EVOLUTION VEHICLE PROTECTION PRGRAM ADMIN/ACCOUNTING MARYLAND HEIGHTS, MO 36043 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendors/Suppliers** | | | | | |
| 2. 34 RETROSPECTIVE COMMISION ADDENDUM | Evergreen | SU-100051 | ☐ | DENT WIZARD INTERNATIONAL CORPORATION | 13801 RIVERPORT DR. SUITE 401 ATTN: EVOLUTION VEHICLE PROTECTION PRGRAM ADMIN/ACCOUNTING MARYLAND HEIGHTS, MO 36043 |
| 2. 35 AGREEMENT SUPPLEMENT - NUMBER 010-0117441-001 | Evergreen | SU-100261 | ☐ | XEROX FINANCIAL SERVICES LLC | 201 MERRITT 7 NORWALK, CT |
| 2. 36 COST PER IMAGE AGREEMENT | Evergreen | SU-100140 | ☐ | XEROX FINANCIAL SERVICES LLC | 201 MERRITT 7 NORWALK, CT |
| 2. 37 MANAGED DOCUMENT SERVICES AMENDMENT TO CN43926-01 | Evergreen | SU-100262 | ☐ | XEROX FINANCIAL SERVICES LLC | 201 MERRITT 7 NORWALK, CT |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 692 of 703

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 38 SOFTWARE SERVICES AGREEMENT | Evergreen | IT-100127 | ☐ | ASNSOFTWARE | PO BOX 13236<br>OAKLAND, CA 94661 |
| 2. 39 DEDICATED INTERNET SERVICES AGREEMENT | 1/27/2024 | IT-100054 | ☐ | AT&T | ATTN: MIYANA EPPS, CHANNEL/RETENTION MANAGER<br>ATTN: BRIAN EVARS, SOLUTION PROVIDER ORDER CONTACT<br>400 WEST AVE<br>ROCHESTER, NY 14611 |
| 2. 40 ENTERPRISE SERVICES AGREEMENT | Evergreen | IT-100055 | ☐ | CHARTER COMMUNICATIONS OPERATING LLC (SPECTRUM) | ATTN: COMMERCIAL CONTRACT MANAGEMENT, CORPORATE – LEGAL OPERATIONS<br>12405 POWERSCOURT DRIVE<br>ST. LOUIS, MO 63131 |
| 2. 41 BUSINESS SERVICE ORDER AGREEMENT | Evergreen | IT-100119 | ☐ | COMCAST BUSINESS | 1701 JOHN F. KENNEDY BOULEVARD<br>PHILADELPHIA, PA 19103 |
| 2. 42 COMMERCIAL NON-DISCLOSURE AGREEMENT | 3/24/2026 | IT-100116 | ☐ | DISCOVERY LOFT INC. | ATTN: CEO<br>145 FRONT ST E.<br>SUITE 102<br>TORONTO, ON<br>CANADA |
| 2. 43 MASTER SERVICES AGREEMENT | Evergreen | IT-100058 | ☐ | EPAM SYSTEMS | ATTN: JOASON PETERSON, CFO<br>41 UNIVERSITY DRIVE<br>SUITE 202<br>NEWTON, PA 18940 |
| 2. 44 AGENCY ADDENDUM TO EXPERIAN AGREEMENT | Not Listed | IT-100083 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>475 ANTON BOULEVARD<br>COSTA MESA, CA 92626 |
| 2. 45 AGREEMENT FOR NMVTIS TITLE REPORT SERVICES | Evergreen | IT-100110 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL<br>475 ANTON BOULEVARD<br>COSTA MESA, CA 92626 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 693 of 703

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 46 | AMENDMENT TO AUTOCHECK SERVICE AGREEMENT | Evergreen | IT-100107 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 47 | AUTOCHECK FASTLINK HOSTING AGREEMENT | Evergreen | IT-100102 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 48 | AUTOCHECK SERVICE AGREEMENT | Evergreen | IT-100106 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 49 | AUTOCOUNT SERVICES AGREEMENT | Evergreen | IT-100176 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 50 | CREDIT SCORING SERVICES AGREEMENT | Evergreen | IT-100087 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 51 | CREDIT SCORING SERVICES AGREEMENT | Evergreen | IT-100105 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 52 | DEATH MASTER FILE ADDENDUM | Not Listed | IT-100086 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 53 | DEATH MASTER FILE ADDENDUM | Not Listed | IT-100104 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 54 | STATEMENT OF WORK DATED 3/31/2019 | 3/31/2021 | IT-100108 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 55 | ORDER FORM DATED 8/4/2021 | Evergreen | IT-100152 | ☐ | LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY #150 SOUTH JORDAN, UT 84095 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Contracts** | | | | | |
| 2. 56   SOFTWARE LICENSE AGREEMENT | Evergreen | IT-100070 | ☐ | SOCURE INC. | ATTN: RHON DAGURO, CRO<br>330 SEVENTH AVE<br>SUITE 200<br>NEW YORK, NY 10001 |
| 2. 57   SOFTWARE LICENSE AGREEMENT - AMENDMENT 1 | Evergreen | IT-100098 | ☐ | SOCURE INC. | ATTN: RHON DAGURO, CRO<br>330 SEVENTH AVE<br>SUITE 200<br>NEW YORK, NY 10001 |
| 2. 58   SOFTWARE LICENSE AGREEMENT - AMENDMENT 2 | Evergreen | IT-100099 | ☐ | SOCURE INC. | ATTN: RHON DAGURO, CRO<br>330 SEVENTH AVE<br>SUITE 200<br>NEW YORK, NY 10001 |
| 2. 59   SOFTWARE LICENSE AGREEMENT - AMENDMENT 3 | Evergreen | IT-100100 | ☐ | SOCURE INC. | ATTN: RHON DAGURO, CRO<br>330 SEVENTH AVE<br>SUITE 200<br>NEW YORK, NY 10001 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicles & Transportation** | | | | | |
| 2. 60 DELUXE TRANSPORT AGREEMENT (AUCTION ACCESS # 5406240) | 8/18/2026 | VT-100155 | ☐ | ADESA | 500 E. 96TH STREET BUILDING 4 SUITE 200A INDIANAPOLIS, IN 46240 |
| 2. 61 MASTER AGREEMENT | Evergreen | VT-100154 | ☐ | MANHEIM REMARKETING, INC. | 6205 PEACHTREE DUNWOODY ROAD ATLANTA, GA 30328 |
| 2. 62 RUNBUGGY MARKETPLACE AGREEMENT | Evergreen | VT-100069 | ☐ | RUNBUGGY OMI, INC. | ATTN: GENERAL COUNSEL 11201 N STATUM BLVD SUITE 300, PMB PHOENIX, AZ 85028 |

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 696 of 703

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Licenses** | | | | | |
| 2. 63   SELLER'S PERMIT - ACCOUNT 102840098-00011 | Evergreen | LI-100270 | ☐ | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 SACRAMENTO, CA 94279 |
| 2. 64   SELLER'S PERMIT - ACCOUNT 102840098-00021 | Evergreen | LI-100271 | ☐ | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | PO BOX 942879 SACRAMENTO, CA 94279 |
| 2. 65   BUSINESS LICENSE PERMIT 32667 | 12/31/2023 | LI-100269 | ☐ | CITY OF BEAVERTON | 12725 SW MILLIKAN WAY PO BOX 4755 BEAVERTON, OR 97076 |
| 2. 66   VEHICLE DEALER LICENSE 91663 | 10/31/2024 | LI-100267 | ☐ | STATE OF CALIFORNIA DEPARTMENT OF MOTOR VEHICLES | OFFICE OF THE DIRECTOR 2415 1ST AVE. MAIL STATION F101 SACRAMENTO, CA 95818 |
| 2. 67   VEHICLE DEALER CERTIFICATE DL0570 | 11/30/2024 | LI-100268 | ☐ | STATE OF OREGON DEPARTMENT OF TRANSPORTATION | 1905 LANA AVE NE SALEM, OR 97314 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 68   OPERATING AGREEMENT OF SHIFT INSURANCE SERVICES LLC | Evergreen | IC-100282 | ☐ | SHIFT INSURANCE SERVICES LLC | 290 DIVISION ST SUITE 400 SAN FRANCISCO, CA 94103 |
| 2. 69   LIMITED LIABILITY COMPANY OPERATING AGREEMENT OF SHIFT OPERATIONS LLC | Evergreen | IC-100279 | ☐ | SHIFT TECHNOLOGIES, INC. | 290 DIVISION ST SUITE 400 SAN FRANCISCO, CA 94103 |
| 2. 70   OPERATING AGREEMENT OF SHIFT TRANSPORTATION LLC | Evergreen | IC-100278 | ☐ | SHIFT TRANSPORTATION LLC | 290 DIVISION ST SUITE 400 SAN FRANCISCO, CA 94103 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Other Contracts**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71  ESTIMATE # CTD-1651 | 12/15/2023 | OC-100179 | ☐ | DATASITE LLC | BAKER CENTER<br>733 S. MARQUETTE AVE<br>SUITE 600<br>MINNEAPOLIS, MN 55402 |
| 2. 72  MASTER AGREEMENT FOR TREASURY MANAGEMENT SERVICES | Not Listed | OC-100173 | ☐ | WELLS FARGO BANK, N.A. | ATTN: LEGAL<br>420 MONTGOMERY STREET<br>SAN FRANCISCO, CA 94104 |

Case: 23-30687     Doc# 188     Filed: 11/22/23     Entered: 11/22/23 15:12:46     Page 699 of 703

**Schedule G: Executory Contracts and Unexpired Leases**

**TOTAL NUMBER OF CONTRACTS: 72**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1   SHIFT TECHNOLOGIES, INC.<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**RLIF WEST LEASE** | SCHEDULE_G ID: 2001 | ☐ | ☐ | ☐ |
| 2. 2   SHIFT TECHNOLOGIES, INC.<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**OAKLAND YARD LEASE** | SCHEDULE_G ID: 2008 | ☐ | ☐ | ☐ |
| 2. 3   SHIFT TECHNOLOGIES, INC.<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**OAKLAND YARD LEASE - SECOND AMENDMENT** | SCHEDULE_G ID: 2008 | ☐ | ☐ | ☐ |
| 2. 4   SHIFT TECHNOLOGIES, INC.<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**OAKLAND BUILDING LEASE** | SCHEDULE_G ID: 2008 | ☐ | ☐ | ☐ |
| 2. 5   SHIFT TECHNOLOGIES, INC.<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**BEAVERTON LEASE** | SCHEDULE_G ID: 2012 | ☐ | ☐ | ☐ |
| 2. 6   SHIFT TECHNOLOGIES, INC.<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**INVENTORY FINANCING AND SECURITY AGREEMENT** | ALLY BANK | ☑ | ☐ | ☐ |
| 2. 7   SHIFT FINANCE LLC<br>290 DIVISION ST<br>SUITE 400<br>SAN FRANSISCO, CA 94103<br><br>**SELLER PARTICIPATION AGREEMENT** | ALLY INSURANCE HOLDINGS, INC. | ☐ | ☐ | ☑ |

## Schedule H: Codebtors

**Total Number of Co-Debtor / Creditor rows: 7**

Fill in this information to identify the case:

Debtor Name: Shift Operations LLC

United States Bankruptcy Court for the: NORTHERN CALIFORNIA

Case Number (if known): 23-30690

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

      Copy line 88 from Schedule A/B ........................................................................... | $635,096

   1b. **Total personal property:**

      Copy line 91A from Schedule A/B ......................................................................... | $18,140,511

      +

   1c. **Total of all property:**

      Copy line 92 from Schedule A/B ......................................................................... | $18,775,607

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................. | $1,185,290

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 6a of Schedule E/F ...................................... | $533,723

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... | $9,696,860

      +

4. **Total liabilities**

   Lines 2 + 3a + 3b ........................................................................... | $11,415,872

Case: 23-30687    Doc# 188    Filed: 11/22/23    Entered: 11/22/23 15:12:46    Page 703 of 703